**MORRISON COHEN LLP**
909 Third Avenue
New York, New York 10022
(212) 735-8600
Joseph T. Moldovan, Esq.
David J. Kozlowski, Esq.
Heath D. Rosenblat, Esq.

Attorneys for CSC 4540, LLC

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re | Chapter 11 |
| **VERNON 4540 REALTY, LLC**, | Case No. 20-22919 (RDD) |
| Debtor. | |

## <u>NOTICE OF FILING SUPPLEMENTAL EXHIBIT</u>

**PLEASE TAKE NOTICE** that a hearing ("**Hearing**") to consider the *Application of CSC 4540, LLC* ("**CSC**"), *Pursuant to 11 U.S.C.§ 503(b), For the Allowance of An Administrative Expense Claim for it's Counsel's Fees in Making a Substantial Contribution in this Chapter 11 Case* ("**Application**") was held before the Honorable Robert D. Drain, Bankruptcy Judge of the United States Bankruptcy Court for the Southern District of New York ("**Court**"), 300 Quarropas Street, White Plains, NY 10601-4140, on **May 24, 2022** ("**Hearing**").

**PLEASE TAKE FURTHER NOTICE** that at the Hearing, the Court granted the Application in a reduced amount to be determined. CSC, after consultation with the U.S. Trustee, is submitting such an order to Chambers contemporaneous with the filing of this notice.

**PLEASE TAKE FURTHER NOTICE** that attached to the Application as Exhibit C is a redacted copy of time records of CSC's counsel. In accordance with the request of the U.S. Trustee, CSC is hereby filing an unredacted version of Exhibit C. This filing is not, and should not be construed as, a waiver of the attorney-client or work product privileges, and CSC and Morrison Cohen reserve all rights in this respect.

Dated: New York, New York
      June 17, 2022

                             **MORRISON COHEN LLP**

                             By: *Joseph T. Moldovan*
                                 Joseph T. Moldovan
                                 David J. Kozlowski
                                 Heath D. Rosenblat

                             909 Third Avenue
                             New York, New York 10022
                             (212) 735-8600
                             jmoldovan@morrisoncohen.com
                             dkozlowski@morrisoncohen.com
                             hrosenblat@morrisoncohen.com

                             *Attorneys for CSC 4540, LLC*

# EXHIBIT C

| Date | TKPR Name | Amount | Hourly Rate | Hours | Narrative |
|---|---|---|---|---|---|
| 8/19/2020 | MOLDOVAN, JOSEPH T. | $ 1,365.00 | $ 975.00 | 1.4 | Call w CP re tax issue; office conference team re motion |
| 9/8/2020 | MOLDOVAN, JOSEPH T. | $ 2,242.50 | $ 975.00 | 2.3 | Office conference w SS and review factual section and outline for motion; call with NY AG re tax credits. |
| 9/16/2020 | KOZLOWSKI, DAVID | $ 720.00 | $ 600.00 | 1.2 | Telephone call with team and with US Trustee's office re 341 meeting and schedules; discuss strategy and open bankruptcy issues. |
| 9/17/2020 | SICONOLFI, SALLY | $ 570.00 | $ 475.00 | 1.2 | Calls and emails with UST office regarding 341; follow up internally |
| 9/21/2020 | MOLDOVAN, JOSEPH T. | $ 2,145.00 | $ 975.00 | 2.2 | Call with debtor's counsel and team; office conference lit team and call with client re same |
| 9/22/2020 | SICONOLFI, SALLY | $ 712.50 | $ 475.00 | 1.5 | Review fact section; check docket; draft stipulation; email with team on same. |
| 9/24/2020 | SICONOLFI, SALLY | $ 142.50 | $ 475.00 | 0.3 | Talk to Andrea Schwartz re 341 and follow up on same with team. |
| 9/25/2020 | SICONOLFI, SALLY | $ 47.50 | $ 475.00 | 0.1 | Email to team on A. Schwartz call. |
| 10/6/2020 | MOLDOVAN, JOSEPH T. | $ 438.75 | $ 975.00 | 0.5 | Review revise stip; office conference team re same |
| 10/6/2020 | PENDLETON, CHRISTOPHER W. | $ 116.10 | $ 430.00 | 0.3 | EMAILS WITH BANKRUPTCY TEAM RE 341 MEETING; CALL WITH CLIENT RE SAME; REVIEW AND REVISE STIPULATION FOR BTCS |
| 10/7/2020 | SICONOLFI, SALLY | $ 342.00 | $ 475.00 | 0.8 | Finalize stipulation and send same out to client and to Debtor's counsel |
| 10/12/2020 | KOZLOWSKI, DAVID | $ 270.00 | $ 600.00 | 0.5 | Telephone call with UST; correspondence re same regarding status of 341 and org meeting. |
| 10/13/2020 | KOZLOWSKI, DAVID | $ 3,402.00 | $ 600.00 | 6.3 | Prepare for 341 meeting; correspondence re same. Telephone calls with US Trustee, Debtor's counsel, and client re 341 and status. Work with J. Moldovan and C. Pendleton re strategy. |
| 10/13/2020 | PENDLETON, CHRISTOPHER W. | $ 1,083.60 | $ 430.00 | 2.8 | EMAILS AND CALL WITH INTERNAL TEAM RE 341 MEETING; CALL WITH ASSISTANT US TRUSTEE RE 341 MEETING; EMAILS AND CALL WITH CLIENT RE SAME |
| 10/13/2020 | THOMPSON, LATISHA V. | $ 653.40 | $ 605.00 | 1.2 | Strategy call in advance of 341 meeting; call with client re: same; contact with J. Moldovan |
| 10/14/2020 | KOZLOWSKI, DAVID | $ 3,348.00 | $ 600.00 | 6.2 | Prepare for section 341 meeting; participate in 341 meeting and emails and telephone calls to discuss same and strategy. |
| 10/14/2020 | MOLDOVAN, JOSEPH T. | $ 2,544.75 | $ 975.00 | 2.9 | Call w DK re prep for 341 and strategy issues; appear at 341; post call with team and DK |
| 10/14/2020 | PENDLETON, CHRISTOPHER W. | $ 1,741.50 | $ 430.00 | 4.5 | PREPARE FOR, PARTICIPATE IN AND DEBRIEF AFTER 341 MEETING WITH CLIENT, DK AND JM; COORDINATE FURTHER CALL RE NEXT STEPS |
| 10/14/2020 | SICONOLFI, SALLY | $ 128.25 | $ 475.00 | 0.3 | Logistics call on 341 |
| 10/14/2020 | THOMPSON, LATISHA V. | $ 217.80 | $ 605.00 | 0.4 | Review and respond to email re: communications with trustee; post-hearing update |
| 10/15/2020 | KOZLOWSKI, DAVID | $ 1,674.00 | $ 600.00 | 3.1 | Telephone call with client re 341 meeting and next steps; review draft motion and circulate internally; telephone call with J. Moldovan re strategy. |
| 10/15/2020 | PENDLETON, CHRISTOPHER W. | $ 348.30 | $ 430.00 | 0.9 | CALL AND EMAILS WITH TEAM RE 341 MTG AND NEXT STEPS; CALL WITH CLIENT RE SAME |
| 10/19/2020 | KOZLOWSKI, DAVID | $ 270.00 | $ 600.00 | 0.5 | Telephone call with client re status of pleading; telephone call with transcriber re transcript of section 341 meeting; correspondence internally re same. |
| 10/20/2020 | KOZLOWSKI, DAVID | $ 162.00 | $ 600.00 | 0.3 | Correspondence re transcript of 341 meeting. |
| 10/20/2020 | PENDLETON, CHRISTOPHER W. | $ 77.40 | $ 430.00 | 0.2 | EMAILS WITH BK TEAM RE BTC AUDIT AND HEARING TRANSCRIPT |
| 10/21/2020 | MOLDOVAN, JOSEPH T. | $ 3,334.50 | $ 975.00 | 3.8 | review materials, strategy call re dec action; analyze same. |
| 10/22/2020 | PENDLETON, CHRISTOPHER W. | $ 541.80 | $ 430.00 | 1.4 | REVIEW AND TAKE NOTES ON 341 HEARING TRANSCRIPT IN PREPARATION FOR DECLARATORY JUDGMENT MOTION IN BANKRUPTCY; EMAILS WITH BANKRUPTCY TEAM RE SAME |
| 10/23/2020 | PENDLETON, CHRISTOPHER W. | $ 3,212.10 | $ 430.00 | 8.3 | REVIEW TRANSCRIPT; CALLS WITH DJK AND LVT; DRAFT COMPLAINT FOR DECLARATORY JUDGMENT AND TURNOVER |
| 10/23/2020 | THOMPSON, LATISHA V. | $ 707.85 | $ 605.00 | 1.3 | Call with C. Pendleton re:complaint ; review/analyze transcript; calll with J. White re; transcript and motion |
| 10/24/2020 | PENDLETON, CHRISTOPHER W. | $ 154.80 | $ 430.00 | 0.4 | REVIEW AND REVISE COMPLAINT AND EMAIL TO LVT FOR REVIEW |
| 10/25/2020 | KOZLOWSKI, DAVID | $ 54.00 | $ 600.00 | 0.1 | Correspondence re 341 meeting transcript. |
| 10/26/2020 | PENDLETON, CHRISTOPHER W. | $ 1,238.40 | $ 430.00 | 3.2 | DRAFT PARTS OF MOTION FOR DECLARATORY JUDGMENT AND TURNOVER; CALL WITH LVT AND E. SHAPIRO RE SAME; EMAILS W. BTC COUNSEL RE SAME; EMAILS WITH CLIENT RE SAME; CONDUCT RESEARCH RE BTCS AND OWNERSHIP IN CONTEXT OF PASSTHROUGH ENTITIES |
| 10/26/2020 | SHAPIRO, ERIKA L. | $ 216.00 | $ 400.00 | 0.6 | Discussion with attorneys regarding issue of vesting of tax credit in anticipation of draft of turnover motion. |
| 10/26/2020 | THOMPSON, LATISHA V. | $ 490.05 | $ 605.00 | 0.9 | Call with C. Pendleton and E. Shapiro re: form of papers in light Of 341 Transcript; review and respond to email; revise complaint |
| 10/27/2020 | MOLDOVAN, JOSEPH T. | $ 3,773.25 | $ 975.00 | 4.3 | review dec complaint and revise |
| 10/27/2020 | PENDLETON, CHRISTOPHER W. | $ 464.40 | $ 430.00 | 1.2 | REVISE COMPLAINT BASED ON COMMENTS FROM JTM |

| Date | TKPR Name | Amount | Hourly Rate | Hours | Narrative |
|---|---|---|---|---|---|
| 10/27/2020 | PENDLETON, CHRISTOPHER W. | $ 1,935.00 | $ 430.00 | 5 | REVISE COMPLAINT; CALLS WITH LVT, LARRY SCHNAPF, AND TAX ACCOUNTANT FOR CLIENT RE WHEN TAX CREDITS ARE PROPERTY OF THE ESTATE |
| 10/27/2020 | SHAPIRO, ERIKA L. | $ 504.00 | $ 400.00 | 1.4 | Draft of motion for turnover in conjunction with review of draft complaint in this matter and legal research of cases to support motion. |
| 10/27/2020 | SHAPIRO, ERIKA L. | $ 360.00 | $ 400.00 | 1 | Discussion with attorneys and client regarding status of Brownfield tax credits in anticipation of filing turnover motion. |
| 10/28/2020 | KOZLOWSKI, DAVID | $ 162.00 | $ 600.00 | 0.3 | Telephone calls and correspondence re complaint and bankruptcy procedure. |
| 10/28/2020 | MOLDOVAN, JOSEPH T. | $ 263.25 | $ 975.00 | 0.3 | Review revised complaint |
| 10/28/2020 | PENDLETON, CHRISTOPHER W. | $ 3,521.70 | $ 430.00 | 9.1 | REVISE COMPLAINT; RESEARCH AND DRAFT PARTS OF MOTION; EMAILS AND CALLS WITH CLIENT RE ALL; EMAILS AND CALLS WITH LVT AND E. SHAPIRO RE ALL |
| 10/28/2020 | THOMPSON, LATISHA V. | $ 326.70 | $ 605.00 | 0.6 | Contact with C. Pendelton re: legal research and revsions to MOL and Compalint. |
| 10/29/2020 | MOLDOVAN, JOSEPH T. | $ 4,212.00 | $ 975.00 | 4.8 | Review revise complaint and brief; emails team |
| 10/29/2020 | PENDLETON, CHRISTOPHER W. | $ 2,515.50 | $ 430.00 | 6.5 | REVISE COMPLAINT AND COMPLETE LEGAL ANALYSIS IN MEMO OF LAW; EMAILS WITH LVT AND BANKRUPTCY TEAM RE SAME |
| 10/29/2020 | SHAPIRO, ERIKA L. | $ 1,656.00 | $ 400.00 | 4.6 | Revision of turnover motion to incorporate attorney's comments and request for relief for injunctive relief. |
| 10/29/2020 | THOMPSON, LATISHA V. | $ 653.40 | $ 605.00 | 1.2 | Review client comments to complaint; contact with C. Pendelton re: same; comments to motion; review and respond to email |
| 10/30/2020 | MOLDOVAN, JOSEPH T. | $ 2,808.00 | $ 975.00 | 3.2 | Reviw revise brief and complaint |
| 10/30/2020 | PENDLETON, CHRISTOPHER W. | $ 1,470.60 | $ 430.00 | 3.8 | REVISE COMPLAINT BASED ON CLIENT COMMENTS; CALL WITH TEAM RE MEMO OF LAW; REVISE MEMO OF LAW; CALL WITH E. SHAPIRO RE DECLARATION AND OTSC |
| 10/30/2020 | SHAPIRO, ERIKA L. | $ 756.00 | $ 400.00 | 2.1 | Draft of affidavit from client and declaration from attorney to accompany order to show cause; discussion with attorneys regarding structure and substance of order to show cause |
| 10/30/2020 | THOMPSON, LATISHA V. | $ 435.60 | $ 605.00 | 0.8 | Review/revise draft motion; call with team re: revisions |
| 11/1/2020 | MOLDOVAN, JOSEPH T. | $ 3,510.00 | $ 975.00 | 4 | Review revise mol; emails team. |
| 11/1/2020 | PENDLETON, CHRISTOPHER W. | $ 2,515.50 | $ 430.00 | 6.5 | REVISE CLIENT AFFIDAVIT; REVISE ATTORNEY AFFIRMATION; REVISE MOTION; EMAILS WITH TEAM RE SAME |
| 11/1/2020 | SHAPIRO, ERIKA L. | $ 360.00 | $ 400.00 | 1 | Research cases to support argument that possession at time of turnover is not required to state claim under bankruptcy code in conjunction with draft of summary of research findings; correspondence to attorney enclosing summary of research findings and cases. |
| 11/2/2020 | PENDLETON, CHRISTOPHER W. | $ 1,702.80 | $ 430.00 | 4.4 | REVISE MOTION; REVISE COMPLAINT; EMAILS WITH LVT AND BANKRUPTCY TEAM RE SAME |
| 11/2/2020 | THOMPSON, LATISHA V. | $ 1,034.55 | $ 605.00 | 1.9 | Review and revise MOL and Complaint; contact with C. Pendleton re:same |
| 11/3/2020 | MOLDOVAN, JOSEPH T. | $ 1,842.75 | $ 975.00 | 2.1 | Review revise complaint, motion |
| 11/3/2020 | PENDLETON, CHRISTOPHER W. | $ 812.70 | $ 430.00 | 2.1 | FURTHER REVISE MOL, COMPLAINT AND CLIENT AFFIDAVIT |
| 11/3/2020 | THOMPSON, LATISHA V. | $ 707.85 | $ 605.00 | 1.3 | Attention to review and revise court filing; contact with C. Pendleton re: same |
| 11/4/2020 | KOZLOWSKI, DAVID | $ 162.00 | $ 600.00 | 0.3 | Research local rules; telephone call re same. |
| 11/4/2020 | MOLDOVAN, JOSEPH T. | $ 1,842.75 | $ 975.00 | 2.1 | Review revise PI motion |
| 11/4/2020 | PENDLETON, CHRISTOPHER W. | $ 851.40 | $ 430.00 | 2.2 | REVISE CLIENT AFFIDAVIT, CALL AND EMAILS WITH BANKRUPTCY FOLKS AND LVT RE BANKRUPTCY MOTION PROCEDURE; CALL WITH LVT RE NEXT STEPS AND EMAILS WITH CLIENT RE MOTION AND AFFIDAVIT AND FURTHER COMMENTS RE SAME |
| 11/4/2020 | THOMPSON, LATISHA V. | $ 381.15 | $ 605.00 | 0.7 | Review and revise motion; contact with C. Pendleton re: related procedural issues |
| 11/5/2020 | KOZLOWSKI, DAVID | $ 54.00 | $ 600.00 | 0.1 | Correspondence with C. Pendleton re motion. |
| 11/5/2020 | MOLDOVAN, JOSEPH T. | $ 3,159.00 | $ 975.00 | 3.6 | Final review of all docs, revised same. |
| 11/5/2020 | PENDLETON, CHRISTOPHER W. | $ 2,205.90 | $ 430.00 | 5.7 | REVISE MOTION TO INCLUDE ARGUMENT RE SECTION 362; REVISE CLIENT AND ATTORNEY DECLARATIONS; EMAILS WITH LVT AND JTM RE SAME; CALL WITH LVT RE SAME |
| 11/6/2020 | KOZLOWSKI, DAVID | $ 54.00 | $ 600.00 | 0.1 | Telephone call with C. Pendelton re status. |
| 11/6/2020 | MAHECHA, LUCY | $ 708.75 | $ 375.00 | 2.1 | CITE CHECK MOTION; DRAFT TABLE OF CONTENTS AND TABLE OF AUTHORITIES. |
| 11/6/2020 | MOLDOVAN, JOSEPH T. | $ 789.75 | $ 975.00 | 0.9 | Final proof of motion. Email team |
| 11/6/2020 | PENDLETON, CHRISTOPHER W. | $ 2,128.50 | $ 430.00 | 5.5 | REVISE OTSC, MOTION, DECLARATIONS AND EXHIBITS; CALL AND EMAILS WITH LVT RE SAME; CALL WITH CLIENT RE SAME; EMAILS WITH L. MAHECHA AND MANAGING CLERKS RE MOTION PAPERS; CALL AND EMAILS WITH JUDGE DRAIN'S CHAMBERS RE OTSC |
| 11/6/2020 | THOMPSON, LATISHA V. | $ 435.60 | $ 605.00 | 0.8 | Contact with C. Pendleton re:review and finalize Motion papers |

| Date | TKPR Name | Amount | Hourly Rate | Hours | Narrative |
|---|---|---|---|---|---|
| 11/6/2020 | WYTENUS, CHRISTOPHER | $ 67.50 | $ 250.00 | 0.3 | E-mails and calls with clerk and C. Pendleton re: proposed order relief language |
| 11/8/2020 | MAHECHA, LUCY | $ 405.00 | $ 375.00 | 1.2 | PREPARE EXHIBITS AND FINALIZE COMPLAINT/MOTION FOR E-FILING. |
| 11/8/2020 | PENDLETON, CHRISTOPHER W. | $ 928.80 | $ 430.00 | 2.4 | PROOF COMPLAINT, MOTION AND DECLARATIONS AND EXHIBITS AS SUBMISSION IS FINALIZED |
| 11/9/2020 | KOZLOWSKI, DAVID | $ 162.00 | $ 600.00 | 0.3 | Correspondence with C. Pendleton re shortened notice. |
| 11/9/2020 | MOLDOVAN, JOSEPH T. | $ 351.00 | $ 975.00 | 0.4 | Process discussions with team and court filing. |
| 11/9/2020 | MOLDOVAN, JOSEPH T. | $ 965.25 | $ 975.00 | 1.1 | Review revise pleadings re expedited relief |
| 11/9/2020 | PENDLETON, CHRISTOPHER W. | $ 2,244.60 | $ 430.00 | 5.8 | FILE COMPLAINT, CALLS TO COURT RE OSC; EMAILS WITH TEAM RE SAME; DRAFT PROPOSED ORDER FOR INJUNCTION MOTION; DRAFT MOTION TO SHORTEN NOTICE; DRAFT PROPOSED ORDER FOR MOTION FOR SHORTEN NOTICE |
| 11/10/2020 | MOLDOVAN, JOSEPH T. | $ 965.25 | $ 975.00 | 1.1 | Review revise docs |
| 11/10/2020 | PENDLETON, CHRISTOPHER W. | $ 2,670.30 | $ 430.00 | 6.9 | REVISE PROPOSED ORDER; DRAFT NOTICE OF HEARING; EMAILS WITH BANKRUPTCY TEAM AND LVT RE SAME; REVISE MOTION PAPERS RE SAME; CALLS WITH COURT RE HEARING DATE |
| 11/10/2020 | SPEYER, JAY R. | $ 112.50 | $ 625.00 | 0.2 | Review and analysis re: issues concerning deposit into Court. Communications with C. Pendleton re: same. |
| 11/11/2020 | MAHECHA, LUCY | $ 168.75 | $ 375.00 | 0.5 | ASSIST WITH BANKRUPTCY MOTION. |
| 11/11/2020 | MOLDOVAN, JOSEPH T. | $ 614.25 | $ 975.00 | 0.7 | Review revise final order; office conference CP re same. |
| 11/11/2020 | PENDLETON, CHRISTOPHER W. | $ 77.40 | $ 430.00 | 0.2 | EMAILS WITH JTM AND LVT AND CLIENT RE MOTION |
| 11/12/2020 | MAHECHA, LUCY | $ 405.00 | $ 375.00 | 1.2 | ASSIST WITH BANKRUPTCY MOTION; ORGANIZE FOR MOTION TO BE SERVICE VIA HARD COPY. |
| 11/12/2020 | MOLDOVAN, JOSEPH T. | $ 438.75 | $ 975.00 | 0.5 | Final approval to filings |
| 11/12/2020 | PENDLETON, CHRISTOPHER W. | $ 580.50 | $ 430.00 | 1.5 | REVISE PROPOSED ORDER, NOTICE OF HEARING, MOTION PAPERS |
| 11/12/2020 | THOMPSON, LATISHA V. | $ 435.60 | $ 605.00 | 0.8 | Review and respond to email re:motion requirement; review motion revision; contact with C. Pendleton re: same |
| 11/12/2020 | VAZQUEZ, FRANCIS | $ 56.70 | $ 210.00 | 0.3 | Received, review, efile, calendar, and docket copies of the Notice of Hearing on the Motion for Preliminary Injunction. Plaintiff's Motion for Preliminary Injunction, Declaration of Joseph T. Moldovan with Exhibits A-E, and Declaration of Jared White with Exhibits A-E. |
| 11/16/2020 | KOZLOWSKI, DAVID | $ 486.00 | $ 600.00 | 0.9 | Telephone calls with C. Pendleton and correspondence with client re status. |
| 11/16/2020 | PENDLETON, CHRISTOPHER W. | $ 1,548.00 | $ 430.00 | 4 | FILE NOTICES OF APPEARANCE, CERTIFICATE OF SERVICE, AND CONDUCT RESEARCH, EMAILS AND CALLS WITH LVT, DJK AND CLIENT RE CORPORATE OWNERSHIP STATEMENT |
| 11/17/2020 | KOZLOWSKI, DAVID | $ 216.00 | $ 600.00 | 0.4 | Correspondence and review of disclosure document before filing. |
| 11/17/2020 | MOLDOVAN, JOSEPH T. | $ 789.75 | $ 975.00 | 0.9 | Discussions with team re 7007 disclosure issues. |
| 11/17/2020 | PENDLETON, CHRISTOPHER W. | $ 967.50 | $ 430.00 | 2.5 | EMAILS AND CALLS WITH BK TEAM RE CORPORATE DISCLOSURE STATEMENT; EMAILS WITH CLIENT RE SAME; CONDUCT RESEARCH RE SAME |
| 11/18/2020 | PENDLETON, CHRISTOPHER W. | $ 193.50 | $ 430.00 | 0.5 | EMAILS WITH ANKRUPTCY TEAM RE FILING UNDER SEAL; EMAILS WITH CLIENT RE SAME |
| 11/18/2020 | VAZQUEZ, FRANCIS | $ 56.70 | $ 210.00 | 0.3 | Received, review, efile, and docket a copy of Plaintiff's Corporate Disclosure Statement. |
| 11/19/2020 | GILBERT, EDWARD P. | $ 4,932.00 | $ 685.00 | 8 | Conference call with CP and JTM; Reviewed relevant documents (complaint, motion, court's rules, relevant statutes, Motors Liquidation decision, Quadrum Agreement); TC with CP; Research for motion to seal |
| 11/19/2020 | MOLDOVAN, JOSEPH T. | $ 438.75 | $ 975.00 | 0.5 | Strategy call with EG and CP |
| 11/19/2020 | PENDLETON, CHRISTOPHER W. | $ 2,631.60 | $ 430.00 | 6.8 | CALL WITH JTM AND EPG RE MOTION TO SEAL; CONDUCT RESARCH FOR SAME; DRAFT DECLARATION FOR SAME; CALL AND EMAILS WITH CLIENT RE SAME; CALL WITH EPG RE SAME |
| 11/20/2020 | GILBERT, EDWARD P. | $ 3,699.00 | $ 685.00 | 6 | Multiple TCs and emails with C. Pendleton throughout day; Drafted motion to seal |
| 11/20/2020 | PENDLETON, CHRISTOPHER W. | $ 1,973.70 | $ 430.00 | 5.1 | RESEARCH AND DRAFT MOTION TO SEAL AND DECLARATION IN SUPPORT THEREOF; EMAILS WITH EPG RE SAME AND CLIENT RE SAME |
| 11/21/2020 | GILBERT, EDWARD P. | $ 1,233.00 | $ 685.00 | 2 | Drafted motion to seal; Revisions to dec and brief; Email with Pendleton re action items |
| 11/22/2020 | PENDLETON, CHRISTOPHER W. | $ 812.70 | $ 430.00 | 2.1 | REVISE MOTION TO SEAL AND DECLARATION IN SUPPORT THEREOF; DRAFT PROPOSED ORDER AND UNREDACTED DISCLOSURE; EMAILS WITH EPG RE SAME |
| 11/23/2020 | GILBERT, EDWARD P. | $ 3,575.70 | $ 685.00 | 5.8 | Continued drafting of motion to seal; Communications with CP and JTM re same |

| Date | TKPR Name | Amount | Hourly Rate | Hours | Narrative |
|---|---|---|---|---|---|
| 11/23/2020 | PENDLETON, CHRISTOPHER W. | $ 1,470.60 | $ 430.00 | 3.8 | DRAFT AND REVISE MOTION TO SEAL; CALLS AND EMAILS WITH EPG AND CLIENT RE SAME; EMAILS WITH JTM RE SAME; CALL AND EMAILS WITH COURTROOM DEPUTY RE RESCHEDULING HEARING; DRAFT NOTICE OF RESCHEDULING AND FILE SAME |
| 11/24/2020 | GILBERT, EDWARD  P. | $ 1,787.85 | $ 685.00 | 2.9 | Revisions to motion to seal (Declaration, Order, Brief, Redacted corporate stateement); Emails with CP throughout day; Emails with client and JTM |
| 11/24/2020 | MAHECHA, LUCY | $ 506.25 | $ 375.00 | 1.5 | CITE CHECK SEALING MOTION; FINALIZE PAPERS FOR SERVICE AND FILING; SERVE VIA FEDEX. |
| 11/24/2020 | PENDLETON, CHRISTOPHER W. | $ 1,044.90 | $ 430.00 | 2.7 | EMAILS WITH CLIENT RE DECLARATION FOR MOTION TO SEAL; REVISE MOTION TO SEAL AND EMAILS WITH EPG RE SAME; FINALIZE AND FILE MOTION TO SEAL; SERVE DEFENDANTS RE SAME; EMAILS WITH CLIENT RE SAME |
| 11/24/2020 | VAZQUEZ, FRANCIS | $ 75.60 | $ 210.00 | 0.4 | Received, review, efile, calendar, and docket copies of Plaintiffs' Notice of Rescheduling, Motion to Seal with Exhibit A, Declaration of Ilyas Aslam, and Certificate of Service. |
| 11/25/2020 | PENDLETON, CHRISTOPHER W. | $ 154.80 | $ 430.00 | 0.4 | CALLS WITH COURT RE RETURN DATE FOR MOTION TO SEAL; EMAILS WITH MANAGING CLERKS RE SAME; EMAILS WITH MANAGING CLERKS RE AFF. OF SERVICE FOR MOTION TO SEAL |
| 11/30/2020 | GILBERT, EDWARD  P. | $ 308.25 | $ 685.00 | 0.5 | Emails and TC w/ JTM re potential objections to sealing |
| 11/30/2020 | KOZLOWSKI, DAVID | $ 1,296.00 | $ 600.00 | 2.4 | Telephone calls and emails re US Trustee issues with redaction motion; review documents re same. |
| 11/30/2020 | PENDLETON, CHRISTOPHER W. | $ 1,973.70 | $ 430.00 | 5.1 | EMAILS AND CALLS WITH BANKRUPTCY TEAM RE ISSUES SURROUNDING US TRUSTEE IN ADVERSARY PROCEEDING; CALLS WITH JUDGE DRAIN'S CHAMBERS RE SAME; PREPARE AND EMAIL MATERIALS TO US TRUSTEE |
| 11/30/2020 | VAZQUEZ, FRANCIS | $ 56.70 | $ 210.00 | 0.3 | Received, review, efile, and docket a copy of the Redacted Corporate Ownership Statement. |
| 12/1/2020 | GILBERT, EDWARD  P. | $ 1,233.00 | $ 685.00 | 2 | Emails with team throuhgout day; Prep for presentation to UST; Conference call re same |
| 12/1/2020 | MOLDOVAN, JOSEPH  T. | $ 965.25 | $ 975.00 | 1.1 | Review sealing issues, prep for call with UST |
| 12/1/2020 | MOLDOVAN, JOSEPH  T. | $ 789.75 | $ 975.00 | 0.9 | Review Motors liquidation; team call re UST issues with redaction |
| 12/1/2020 | PENDLETON, CHRISTOPHER W. | $ 735.30 | $ 430.00 | 1.9 | CALL WITH JTM, DJK, EPG RE CALL WITH UST ON MOTION TO SEAL; DRAFT OUTLINE OF ARGUMENT FOR MOTION TO SEAL AND SEND TO JTM |
| 12/1/2020 | PENDLETON, CHRISTOPHER W. | $ 348.30 | $ 430.00 | 0.9 | DRAFT PAPERS TO DISCONTINUE SPECIAL PROCEEDING AGAINST DTF; EMAILS WITH LVT AND COURT RE SAME |
| 12/2/2020 | GILBERT, EDWARD  P. | $ 2,157.75 | $ 685.00 | 3.5 | Prep for Call with UST; Conference call with United States Trustee; Multiple emails with team throughout day re follow up with US Trustee; Reviewed and revised witness talking points |
| 12/2/2020 | KOZLOWSKI, DAVID | $ 1,080.00 | $ 600.00 | 2 | Prepare for and attend telephone call with US Trustee re disclosures. |
| 12/2/2020 | MOLDOVAN, JOSEPH  T. | $ 1,579.50 | $ 975.00 | 1.8 | Call w UST re redactions; call w client re same. |
| 12/2/2020 | PENDLETON, CHRISTOPHER W. | $ 2,322.00 | $ 430.00 | 6 | PREPARE FOR AND PARTICIPATE IN CALL WITH UST RE MOTION TO SEAL; EMAILS AND CALLS WITH CLIENT, TEAM AND UST RE SAME; DRAFT SCRIPT FOR CALL WITH UST |
| 12/3/2020 | GILBERT, EDWARD  P. | $ 1,233.00 | $ 685.00 | 2 | Prep for Call with US Trustee/ Call with Client; Call with UST |
| 12/3/2020 | HALL, SIMON | $ 212.40 | $ 295.00 | 0.8 | Prepare order and corporate ownership statements for submission to courts. |
| 12/3/2020 | KOZLOWSKI, DAVID | $ 702.00 | $ 600.00 | 1.3 | Prepare for and telephone call with US Trustee re disclosures. |
| 12/3/2020 | MOLDOVAN, JOSEPH  T. | $ 1,316.25 | $ 975.00 | 1.5 | Call w client and UST re redaction |
| 12/3/2020 | PENDLETON, CHRISTOPHER W. | $ 967.50 | $ 430.00 | 2.5 | PREP ILYAS ASLAM AND PARTICIPATE IN CALL WITH US TRUSTEE; EMAILS WITH UST AND JUDGE'S CHAMBERS; COORDINATE SERVICE OF ORDER AND UNREDACTED SUPPLEMENTAL DISCLOSURE |
| 12/4/2020 | PENDLETON, CHRISTOPHER W. | $ 77.40 | $ 430.00 | 0.2 | EMAILS WITH TEAM RE MOTION FOR PRELIMINARY INJUNCTION |
| 12/4/2020 | PENDLETON, CHRISTOPHER W. | $ 38.70 | $ 430.00 | 0.1 | EMAILS WITH BONDING COMPANY RE RENEWING BONDS FOR ORDERS OF ATTACHMENT; EMAILS WITH CLIENT RE SAME. |
| 12/4/2020 | VAZQUEZ, FRANCIS | $ 56.70 | $ 210.00 | 0.3 | Received, review, efile, and docket a copy of the Certificate of Service of the Supplement Corporate Ownership Statement. |
| 12/7/2020 | PENDLETON, CHRISTOPHER W. | $ 77.40 | $ 430.00 | 0.2 | CALLS AND EMAILS WITH CLIENT RE MOTION FOR PI AND INVOICES FROM BONDING COMPANY |
| 12/8/2020 | PENDLETON, CHRISTOPHER W. | $ 38.70 | $ 430.00 | 0.1 | EMAILS WITH MANAGING CLERKS AND EPG RE PI MOTION |
| 12/10/2020 | KOZLOWSKI, DAVID | $ 540.00 | $ 600.00 | 1 | Telephone calls and emails with C. Pendleton re response to motion and answer to complaint; correspondence re same with Carrier and Debtor's counsel. |

| Date | TKPR Name | Amount | Hourly Rate | Hours | Narrative |
|---|---|---|---|---|---|
| 12/10/2020 | PENDLETON, CHRISTOPHER W. | $ 2,205.90 | $ 430.00 | 5.7 | REVIEW EMAILS FROM CARRIER RE EXTENSION TO FILE OPPOSITION TO PI MOTION; EMAILS WITH TEAM RE SAME; CALL WITH COURT RE SAME; CALL WITH DK RE RESPONSE TO COURT; DRAFT RESPONSE TO COURT AND EMAILS WITH TEAM RE SAME; EMAIL COURT; REVIEW LIMITED OBJECTION TO MOTION FROM BRONSON; CALL WITH JTM RE SAME; RESEARCH AND DRAFT REPLY TO SAME |
| 12/10/2020 | THOMPSON, LATISHA  V. | $ 163.35 | $ 605.00 | 0.3 | Review and respond to email; contact with C, Pendleton re:same |
| 12/11/2020 | KOZLOWSKI, DAVID | $ 594.00 | $ 600.00 | 1.1 | Review response; correspondence with C. Pendleton re same. |
| 12/11/2020 | MOLDOVAN, JOSEPH  T. | $ 1,228.50 | $ 975.00 | 1.4 | Review debtor response to pi motion; prep reply |
| 12/11/2020 | PENDLETON, CHRISTOPHER W. | $ 309.60 | $ 430.00 | 0.8 | COMMUNICATION WITH TEAM REPLY TO BRONSON'S LIMITED OBJECTION; DRAFT EMAIL TO CLIENT RE SAME |
| 12/11/2020 | SHAPIRO, ERIKA L. | $ 36.00 | $ 400.00 | 0.1 | Research cases regarding court's sua sponte authority to appoint trustee in Chapter 11 proceeding or convert matter to Chapter 7 proceeding; correspondence to attorneys enclosing research findings. |
| 12/11/2020 | WYTENUS, CHRISTOPHER | $ 45.00 | $ 250.00 | 0.2 | Receive, review and docket opposition to motion for preliminary injunction |
| 12/13/2020 | GILBERT, EDWARD  P. | $ 369.90 | $ 685.00 | 0.6 | Reviewed and revised reply to Debtor's opposition; Emails re same |
| 12/13/2020 | KOZLOWSKI, DAVID | $ 270.00 | $ 600.00 | 0.5 | Correspondence with C. Pendleton re response to objection. |
| 12/13/2020 | PENDLETON, CHRISTOPHER W. | $ 348.30 | $ 430.00 | 0.9 | MESSAGES WITH E GILBERT AND TEAM RE REPLY TO DEBTOR'S OPPOSITION; SEND EMAIL TO CLIENT RE SAME |
| 12/14/2020 | GILBERT, EDWARD  P. | $ 123.30 | $ 685.00 | 0.2 | REviewed and commented on revised draft of reply |
| 12/14/2020 | KOZLOWSKI, DAVID | $ 540.00 | $ 600.00 | 1 | Review documents; correspondence re same. |
| 12/14/2020 | MAHECHA, LUCY | $ 168.75 | $ 375.00 | 0.5 | INSERT TABLES INTO REPLY; SERVE REPLY VIA MAIL RE: REPLY TO DEBTOR'S LIMITED OBJECTIONS. |
| 12/14/2020 | PENDLETON, CHRISTOPHER W. | $ 580.50 | $ 430.00 | 1.5 | REVIEW SUBMISSIONS FROM CARRIER AND BRONSON; SUMMARIZE SAME IN EMAILS WITH TEAM; CALL WITH DK RE SAME |
| 12/14/2020 | PENDLETON, CHRISTOPHER W. | $ 464.40 | $ 430.00 | 1.2 | REVISE AND FILE PLAINTIFFS' REPLY TO DEBTOR'S LIMITED OBJECTION |
| 12/15/2020 | GILBERT, EDWARD  P. | $ 2,157.75 | $ 685.00 | 3.5 | Conference call with team; Review of Carrier's submissions; Review of case law cited by Carrier; Reviewed and revised talking points; TC with JTM; TC with Erika Shapiro re research to be performed; Review of Shapiro email summarizing RedF case |
| 12/15/2020 | KOZLOWSKI, DAVID | $ 540.00 | $ 600.00 | 1 | Call regarding hearing and open questions; internal calls re same. |
| 12/15/2020 | PENDLETON, CHRISTOPHER W. | $ 2,863.80 | $ 430.00 | 7.4 | CONDUCT LEGAL RESEARCH TO DISTINGUISH CASES IN CARRIER'S OPPOSITION; CALLS WITH INTERNAL TEAM RE CARRIER'S OPPOSITION AND CASES; CALLS AND EMAILS WITH CLIENT RE SAME; DRAFT TALKING POINTS FOR JTM IN ADVANCE OF HEARING |
| 12/15/2020 | SHAPIRO, ERIKA L. | $ 1,152.00 | $ 400.00 | 3.2 | Discussion with attorney regarding case to distinguish; research of cases to distinguish/counter case cited by member of LLC in opposition to motion for preliminary injunction and correspondence to attorney regarding same. |
| 12/15/2020 | THOMPSON, LATISHA  V. | $ 544.50 | $ 605.00 | 1 | Review opposition; call with C. Pendelton re: same; review and respond to email re: argument |
| 12/16/2020 | GILBERT, EDWARD  P. | $ 3,637.35 | $ 685.00 | 5.9 | Research for Injunction Hearing; Prep TC with JTM; TC with LT re underlying facts concerning attachment; TC with client and CP; Emails with Erika Shapiro |
| 12/16/2020 | MOLDOVAN, JOSEPH  T. | $ 7,809.75 | $ 975.00 | 8.9 | Prep for argument; review materials; conf eg re same |
| 12/16/2020 | PENDLETON, CHRISTOPHER W. | $ 116.10 | $ 430.00 | 0.3 | EMAILS WITH EPG AND JTM RE HEARING AND MATERIALS IN ADVANCE THEREOF |
| 12/16/2020 | SHAPIRO, ERIKA L. | $ 504.00 | $ 400.00 | 1.4 | Discussion with attorney regarding review of cases and draft of summaries of same in preparation of hearing (0.1); review of relevant cases and draft of summaries of same for hearing; correspondence to attorneys enclosing case summaries (1.3). |
| 12/16/2020 | THOMPSON, LATISHA  V. | $ 217.80 | $ 605.00 | 0.4 | Call with E. Gilbert re: argument preparation; review and respond to email re:same |
| 12/16/2020 | WYTENUS, CHRISTOPHER | $ 112.50 | $ 250.00 | 0.5 | E-file certificate of service; review and docket copy of same. |
| 12/17/2020 | GILBERT, EDWARD  P. | $ 2,466.00 | $ 685.00 | 4 | Prep for court hearing; Conference call with Client and JTM; Attended hearing |
| 12/17/2020 | KOZLOWSKI, DAVID | $ 3,618.00 | $ 600.00 | 6.7 | Conduct research on possible issues for hearing; review hearing agenda; attend hearing; telephone calls and correspondence re same; order transcript. Review bar date motion and other applications. |
| 12/17/2020 | MOLDOVAN, JOSEPH  T. | $ 8,687.25 | $ 975.00 | 9.9 | Prep for and handle argument before Judge Drain |

| Date | TKPR Name | Amount | Hourly Rate | Hours | Narrative |
|---|---|---|---|---|---|
| 12/17/2020 | PENDLETON, CHRISTOPHER W. | $ 2,902.50 | $ 430.00 | 7.5 | REVIEW CASES FOR HEARING; REVIEW TALKING POINTS AND REVISE SAME; CALL WITH TEAM AND CLIENT PRE-HEARING; PARTICIPATE IN HEARING; POST-HEARING CALL; CALL WITH DK RE DEBTOR'S OTHER FILINGS; SEND OTHER FILINGS TO INTERNAL TEAM |
| 12/17/2020 | VAZQUEZ, FRANCIS | $ 56.70 | $ 210.00 | 0.3 | Received, review, calendar, and docket copies of the Notices of Presentment of the Order Authorizing the Retention of Bronson Law Offices and Deadline for Filing Proofs of Claim. |
| 12/18/2020 | GILBERT, EDWARD P. | $ 246.60 | $ 685.00 | 0.4 | Reviewed and revised injunction order |
| 12/18/2020 | PENDLETON, CHRISTOPHER W. | $ 387.00 | $ 430.00 | 1 | REVISE PROPOSED ORDER AND EMAILS WITH EPG RE SAME; EMAILS WITH BONDING COMPANY RE BOND FOR INJUNCTION; FILL OUT APPLICATION FOR BOND; EMAIL CLIENT RE BOND APPLICATION, CLAIMS BAR DATE AND CARRIER DECLARATION PURSUANT TO LOCAL RULE 1007-2 |
| 12/20/2020 | KOZLOWSKI, DAVID | $ 162.00 | $ 600.00 | 0.3 | Correspondence re transcript of Thursday hearing in anticipation of MSJ. |
| 12/21/2020 | GILBERT, EDWARD P. | $ 924.75 | $ 685.00 | 1.5 | Review of court trasncript; Reviewed and revised proposed order; Reviewed Carrier doffice conferencedemands; Conference call with client |
| 12/21/2020 | KOZLOWSKI, DAVID | $ 540.00 | $ 600.00 | 1 | Review transcript; telephone call re document requests and plan with respect to motion for summary judgment. |
| 12/21/2020 | MOLDOVAN, JOSEPH T. | $ 351.00 | $ 975.00 | 0.4 | Carrier tax audit issues; call w eg re same |
| 12/21/2020 | PENDLETON, CHRISTOPHER W. | $ 116.10 | $ 430.00 | 0.3 | EMAILS WITH TEAM AND CALL WITH CLIENT RE CARRIER'S REQUEST FOR DOCUMENTS AND SUMMARY JUDGMENT MOTION |
| 12/22/2020 | DAVIS, CHELSEY A. | $ 132.75 | $ 295.00 | 0.5 | PULL CASES FOR EPG. |
| 12/22/2020 | GILBERT, EDWARD P. | $ 3,082.50 | $ 685.00 | 5 | Research for Summary Judgment Motion; Review of client's email and letter re document requests; Attention to filing of order |
| 12/22/2020 | KOZLOWSKI, DAVID | $ 324.00 | $ 600.00 | 0.6 | Finalize and submit order granting motion; correspondence re same. |
| 12/22/2020 | MOLDOVAN, JOSEPH T. | $ 789.75 | $ 975.00 | 0.9 | Review proposed order; office conference dk re same; emails team re Carrier demand for tax audit materials |
| 12/23/2020 | GILBERT, EDWARD P. | $ 3,699.00 | $ 685.00 | 6 | Drafted summary judgment papers (notice of motion, statement of undisputed facts, memo of law); TC with Client; Reviewed and revised letter to Carrier re request for documents; Reviewed Judge's Order; Attention to production of documents to Carrier; Email with Litigation Support |
| 12/23/2020 | PENDLETON, CHRISTOPHER W. | $ 387.00 | $ 430.00 | 1 | EMAILS AND CALLS WITH BONDING COMPANY RE POSTING BOND FOR PI ORDER; EMAILS WITH EPG AND CLIENT RE SAME; CALL AND EMAILS WITH EPG AND CLIENT RE PRODUCTION OF DOCUMENTS TO CARRIER |
| 12/23/2020 | VAZQUEZ, FRANCIS | $ 56.70 | $ 210.00 | 0.3 | Received, review, calendar, and docket a copy of the Order granting the Motion for Preliminary Junction. |
| 12/24/2020 | FEI, ANDREW | $ 172.80 | $ 240.00 | 0.8 | PREPARING, EXPORTING, AND TRANSMITTING THE FIRST CSC PRODUCTION VOLUME, PER E. GILBERT. |
| 12/24/2020 | GILBERT, EDWARD P. | $ 3,329.10 | $ 685.00 | 5.4 | Drafted summary judgment papers (memo of law and White Declaration); Research re summary judgment law with respect to claim for turnover; Research re permanent injunction claim. |
| 12/24/2020 | KOZLOWSKI, DAVID | $ 108.00 | $ 600.00 | 0.2 | Correspondence with E. Gilbert re memorandum of law. |
| 12/24/2020 | MOLDOVAN, JOSEPH T. | $ 175.50 | $ 975.00 | 0.2 | Email client re bonding |
| 12/24/2020 | PENDLETON, CHRISTOPHER W. | $ 77.40 | $ 430.00 | 0.2 | EMAILS WITH EPG RE SUMMARY JUDGMENT AND WITH MANAGING CLERKS RE POSTING BOND |
| 12/25/2020 | KOZLOWSKI, DAVID | $ 108.00 | $ 600.00 | 0.2 | Correspondence with J. Moldovan re emails with the Court. |
| 12/28/2020 | GILBERT, EDWARD P. | $ 2,466.00 | $ 685.00 | 4 | Continued revisions to Dec and Memo of law; Drafted Statement of Undisputed Facts; Emails throughout the day re filing of the bond |
| 12/28/2020 | PENDLETON, CHRISTOPHER W. | $ 2,283.30 | $ 430.00 | 5.9 | REVIEW HEARING TRANSCRIPT AND ANALYZE AND DISTINGUISH OCHS CASE IN PREP FOR MSJ; REVIEW COURT RULES AND CONDUCT RESEARCH IN PREP FOR MSJ; WORK WITH BONDING COMPANY TO POST BOND AND HAVE PI ORDER AND BOND SERVED ON ALL PARTIES AND UST; EMAILS WITH CLIENT, MANAGING CLERKS AND EPG RE SAME |
| 12/29/2020 | GILBERT, EDWARD P. | $ 3,082.50 | $ 685.00 | 5 | Continued drafting of SJ motion (dec, brief, statement of undisputed facts) |
| 12/30/2020 | GILBERT, EDWARD P. | $ 5,548.50 | $ 685.00 | 9 | Continued Drafting of Brief and statement of undisputed facts; TC with JTM re structure of brief |
| 1/2/2021 | PENDLETON, CHRISTOPHER W. | $ 79.20 | $ 440.00 | 0.2 | DRAFT CERTIFICATE OF SERVICE FOR PI ORDER AND SEND TO MANAGING CLERKS FOR FILING |
| 1/4/2021 | VAZQUEZ, FRANCIS | $ 56.70 | $ 210.00 | 0.3 | Received, review, efile, and docket a copy of the Certificate of Service of the Preliminary Injunction Order and Bond. |

| Date | TKPR Name | Amount | Hourly Rate | Hours | Narrative |
|---|---|---|---|---|---|
| 1/5/2021 | MOLDOVAN, JOSEPH T. | $ 3,159.00 | $ 975.00 | 3.6 | Review motion for SJ; office conference EG re same. |
| 1/6/2021 | GILBERT, EDWARD P. | $ 123.30 | $ 685.00 | 0.2 | Review of Carrier motion for reconsideration |
| 1/6/2021 | KOZLOWSKI, DAVID | $ 409.50 | $ 650.00 | 0.7 | Review motion for reconsideration; telephone call with C. Pendleton re same; correspondence re same. |
| 1/6/2021 | MOLDOVAN, JOSEPH T. | $ 2,018.25 | $ 975.00 | 2.3 | Review revise sj memo of law |
| 1/6/2021 | PENDLETON, CHRISTOPHER W. | $ 514.80 | $ 440.00 | 1.3 | EMAILS WITH EPG RE MSJ; REVIEW MOTION TO RECONSIDER FILED BY CARRIER AND EMAILS WITH EPG AND CALL WITH DK RE SAME; CALL COURT RE SAME; EMAILS WITH TEAM RE CALL WITH COURT |
| 1/6/2021 | VAZQUEZ, FRANCIS | $ 37.80 | $ 210.00 | 0.2 | Received, review, and docket a copy of Defendant Brent Carrier's Objection to Preliminary Injunction and Motion for Reconsideration. |
| 1/6/2021 | VAZQUEZ, FRANCIS | $ 37.80 | $ 210.00 | 0.2 | Received, review, and docket a copy of Defendant Brent Carrier's Objection to Preliminary Injunction and Motion for Reconsideration. |
| 1/7/2021 | GILBERT, EDWARD P. | $ 369.90 | $ 685.00 | 0.6 | TC with CP re action items on SJ motion; Review of court order re Carrier motion for consideration; Emails with White; Emails with Carrier; Review of research concerning use of Preliminary Injunction findings in SJ motion; Emails with JTM re same |
| 1/7/2021 | PENDLETON, CHRISTOPHER W. | $ 792.00 | $ 440.00 | 2 | REVIEW ORDER DENYING MOTION FOR RECONSIDERATION AND EMAIL CLIENT RE SAME; CONDUCT RESEARCH FOR MSJ IN CONNECTION WITH TURNOVER CLAIM; SERVE ORDER DENYING MOTION TO RECONSIDER ON CARRIER, DEBTOR AND UST |
| 1/8/2021 | GILBERT, EDWARD P. | $ 184.95 | $ 685.00 | 0.3 | Review of transcript excerpts for motion; Emails with CP re same |
| 1/8/2021 | PENDLETON, CHRISTOPHER W. | $ 1,306.80 | $ 440.00 | 3.3 | EMAILS WITH EPG RE TRANSCRIPT CITES AND OTHER REVISIONS TO MSJ; REVISE MSJ PAPERS AND EXHIBITS |
| 1/8/2021 | VAZQUEZ, FRANCIS | $ 37.80 | $ 210.00 | 0.2 | Received, review, and docket a copy of the Certificate of Service of the Order denying Motion for Reconsideration. |
| 1/11/2021 | GILBERT, EDWARD P. | $ 123.30 | $ 685.00 | 0.2 | Reviewed and revised pre-motion letter to judge |
| 1/11/2021 | MOLDOVAN, JOSEPH T. | $ 789.75 | $ 975.00 | 0.9 | Review latest SJ draft |
| 1/11/2021 | PENDLETON, CHRISTOPHER W. | $ 1,148.40 | $ 440.00 | 2.9 | DRAFT PRE-MOTION LETTER TO COURT; EMAILS AND CALLS WITH CLIENT RE MSJ; EMAILS WITH JTM AND EPG RE PREMOTION LETTER TO COURT AND PRE-TRIAL CONFERENCE; CALL WITH COURT RE PRETRIAL CONFERENCE |
| 1/12/2021 | MAHECHA, LUCY | $ 33.75 | $ 375.00 | 0.1 | ORGANIZE FOR SERVICE OF LETTER. |
| 1/12/2021 | MOLDOVAN, JOSEPH T. | $ 1,579.50 | $ 975.00 | 1.8 | Prep for court conference; review SJ request letter; previously filed pleadings |
| 1/12/2021 | PENDLETON, CHRISTOPHER W. | $ 277.20 | $ 440.00 | 0.7 | EMAILS WITH TEAM RE PREP FOR PRETRIAL CONFERENCE, FINALIZE AND FILE PRE-MOTION LETTER WITH COURT, EMAILS WITH CLIENT RE SAME. |
| 1/12/2021 | VAZQUEZ, FRANCIS | $ 56.70 | $ 210.00 | 0.3 | Received, review, efile, and docket a copy of Plaintiffs' letter requesting permission to file a motion for summary judgment. |
| 1/13/2021 | GILBERT, EDWARD P. | $ 1,849.50 | $ 685.00 | 3 | Prep for pre-trial conference; Pre-trial conference |
| 1/13/2021 | KOZLOWSKI, DAVID | $ 1,404.00 | $ 650.00 | 2.4 | Prepare for and attend pretrial conference; meeting with client and team re same. |
| 1/13/2021 | MOLDOVAN, JOSEPH T. | $ 1,667.25 | $ 975.00 | 1.9 | Prep for and appear at pre-trial conference with Judge Drain. |
| 1/13/2021 | PENDLETON, CHRISTOPHER W. | $ 2,138.40 | $ 440.00 | 5.4 | PRETRIAL CONFERENCE AND PREPRATION THEREFORE; REVISE MEMO OF LAW TO DISTINGUISH RED F CASE AND REVIEW RED F CASE, CALL WITH CLIENT ON SAME; REVISE STATEMENT OF FACTS AND WHITE DEC. |
| 1/14/2021 | GILBERT, EDWARD P. | $ 554.85 | $ 685.00 | 0.9 | Reviewed RedF footnote; Conference call with Bronson |
| 1/14/2021 | KOZLOWSKI, DAVID | $ 409.50 | $ 650.00 | 0.7 | Correspondence with C. Pendleton; telephone call with team and Debtor's counsel. |
| 1/14/2021 | MAHECHA, LUCY | $ 1,080.00 | $ 375.00 | 3.2 | CITE CHECK MEMORANDUM OF LAW RE: MOTION FOR SUMMARY JUDGMENT; PREPARE EXHIBITS FOR E-FILING; INSERT TABLES INTO MEMORANDUM OF LAW. |
| 1/14/2021 | MOLDOVAN, JOSEPH T. | $ 789.75 | $ 975.00 | 0.9 | Call with debtor's counsel re summary judgment motion; team call re same. |
| 1/14/2021 | PENDLETON, CHRISTOPHER W. | $ 1,029.60 | $ 440.00 | 2.6 | REVISE MSJ PAPERS, GATHER AND FINALIZE EXHIBITS, CALL WITH DEBTOR'S COUNSEL AND JTM, EPG AND DK |
| 1/15/2021 | PENDLETON, CHRISTOPHER W. | $ 158.40 | $ 440.00 | 0.4 | CALL WITH DEBTOR'S COUNSEL RE UPDATE AND SUMMARY JUDGMENT; REVISE MSJ BRIEF; CALL WITH CLIENT RE SAME |
| 1/21/2021 | PENDLETON, CHRISTOPHER W. | $ 198.00 | $ 440.00 | 0.5 | CALL WITH CLIENT RE MSJ AND NEXT STEPS; EMAILS WITH ADVERSARY RE AMENDED FORM IT-611 FORM; EMAILS WITH CLIENT RE SAME |
| 1/22/2021 | MOLDOVAN, JOSEPH T. | $ 702.00 | $ 975.00 | 0.8 | Call w eg and cp re SJ motion and post SJ strategy. |
| 1/27/2021 | GILBERT, EDWARD P. | $ 308.25 | $ 685.00 | 0.5 | Finalized motion papers; Emails with Jared and CP; Reviewed and revised footnote re RedF |
| 1/27/2021 | KOZLOWSKI, DAVID | $ 175.50 | $ 650.00 | 0.3 | Review materials; correspondence with C. Pendleton re same. |

| Date | TKPR Name | Amount | Hourly Rate | Hours | Narrative |
|---|---|---|---|---|---|
| 1/27/2021 | PENDLETON, CHRISTOPHER W. | $ 514.80 | $ 440.00 | 1.3 | REVISE MOTION FOR SUMMARY JUDGMENT AND NOTICE OF MOTION; EMAILS AND CALL WITH CLIENT RE SAME; EMAILS WITH EPG AND DK RE SAME |
| 1/28/2021 | MAHECHA, LUCY | $ 270.00 | $ 375.00 | 0.8 | FINALIZE SUMMARY JUDGMENT MOTION FOR FILING; ORGANIZE HARD COPY SETS FOR SERVICE. |
| 1/28/2021 | PENDLETON, CHRISTOPHER W. | $ 237.60 | $ 440.00 | 0.6 | EMAILS WITH CLIENT AND LUCY MAHECHA AND MANAGING CLERKS RE MSJ |
| 1/29/2021 | KOZLOWSKI, DAVID | $ 292.50 | $ 650.00 | 0.5 | Review documents in advance of filing. |
| 1/29/2021 | MAHECHA, LUCY | $ 371.25 | $ 375.00 | 1.1 | FINALIZE SUMMARY JUDGMENT MOTION FOR SERVICE AND E-FILING. |
| 1/29/2021 | PENDLETON, CHRISTOPHER W. | $ 514.80 | $ 440.00 | 1.3 | REVIEW AND REVISE MSJ; FILE MSJ; SERVE MSJ; DRAFT AND FILE CERTIFICATE OF SERVICE FOR SAME |
| 1/29/2021 | VAZQUEZ, FRANCIS | $ 75.60 | $ 210.00 | 0.4 | Received, review, efile, calendar, and docket copies of Plaintiffs' Motion for Summary Judgment, Declaration of Jared White in Support with Exhibits A-N, Statement of Undisputed Fact, Memorandum of Law, and Certificate of Service. |
| 2/3/2021 | PENDLETON, CHRISTOPHER W. | $ 79.20 | $ 440.00 | 0.2 | EMAILS WITH EPG RE LETTER TO BRONSON RE AUDIT |
| 2/16/2021 | KOZLOWSKI, DAVID | $ 1,170.00 | $ 650.00 | 2 | Review bankruptcy code and rules, local rules, and courtroom procedures and call chambers re timing of plan and filing joint plan and disclosure statement; attend to proofs of claims; correspondence re same. |
| 2/22/2021 | KOZLOWSKI, DAVID | $ 2,574.00 | $ 650.00 | 4.4 | Draft, review, and revise plan. |
| 2/23/2021 | KOZLOWSKI, DAVID | $ 877.50 | $ 650.00 | 1.5 | Review claims register and correspondence re same; review and revise draft plan. |
| 2/24/2021 | KOZLOWSKI, DAVID | $ 58.50 | $ 650.00 | 0.1 | Correspondence with client re plan and timing. |
| 2/25/2021 | KOZLOWSKI, DAVID | $ 643.50 | $ 650.00 | 1.1 | Continue plan revision; discuss status and client questions with J. Moldovan. |
| 2/25/2021 | PENDLETON, CHRISTOPHER W. | $ 158.40 | $ 440.00 | 0.4 | EMAILS WITH S. SICONOLFI RE DIAL-INS FOR HEARING ON MARCH 8; EMAILS WITH E. GILBERT RE REPLY TO OPPOSITION FOR MSJ |
| 2/26/2021 | PENDLETON, CHRISTOPHER W. | $ 118.80 | $ 440.00 | 0.3 | EMAILS WITH MANAGING CLERKS RE REPLY; FORMAT REPLY BRIEF |
| 2/28/2021 | PENDLETON, CHRISTOPHER W. | $ 39.60 | $ 440.00 | 0.1 | EMAILS WITH EPG RE REPLY FOR MSJ |
| 3/1/2021 | GILBERT, EDWARD  P. | $ 924.75 | $ 685.00 | 1.5 | Conference call with Client |
| 3/1/2021 | KOZLOWSKI, DAVID | $ 1,287.00 | $ 650.00 | 2.2 | Prepare for and participate in call with client re strategy. |
| 3/1/2021 | MAHECHA, LUCY | $ 168.75 | $ 375.00 | 0.5 | RETRIEVE CASE LAW CITED IN SUMMARY JUDGMENT MOTION, RE: HEARING PREPARATIONS. |
| 3/1/2021 | MOLDOVAN, JOSEPH  T. | $ 526.50 | $ 975.00 | 0.6 | Call w dk re plan issues; call with client re same |
| 3/1/2021 | PENDLETON, CHRISTOPHER W. | $ 39.60 | $ 440.00 | 0.1 | EMAILS WITH E SHAPIRO AND EPG RE MOTION FOR SUMMARY JUDGMENT |
| 3/1/2021 | VAZQUEZ, FRANCIS | $ 37.80 | $ 210.00 | 0.2 | Received, review, and docket a copy of the Notice of Transcript of Proceeding. |
| 3/2/2021 | GILBERT, EDWARD  P. | $ 2,466.00 | $ 685.00 | 4 | TC with E. Shapiro re research; Emails with Carrier; Review of Carrier papers; Review of research; TC with JTM re standing argument; Emails with ES re research assignments; Email with Client |
| 3/2/2021 | KOZLOWSKI, DAVID | $ 585.00 | $ 650.00 | 1 | Review reply brief and correspondence re same; review local rules re service issues. |
| 3/2/2021 | MOLDOVAN, JOSEPH  T. | $ 702.00 | $ 975.00 | 0.8 | Calls and emails eg re standing issue; quick scan of carrier response. |
| 3/2/2021 | PENDLETON, CHRISTOPHER W. | $ 752.40 | $ 440.00 | 1.9 | REVIEW CARRIER'S OPPOSITION PAPERS AND PROVIDE THOUGHTS ON SAME IN EMAIL TO EPG AND E SHAPIRO |
| 3/2/2021 | SHAPIRO, ERIKA L. | $ 432.00 | $ 400.00 | 1.2 | Review of transcript of hearing on preliminary injunction in search of statements made by the court to clarify we seek relief on behalf of estate and that we have standing in conjunction with draft of correspondence to attorney regarding same. |
| 3/2/2021 | SHAPIRO, ERIKA L. | $ 540.00 | $ 400.00 | 1.5 | Research cases regarding failure to refute factual showings in support of reply papers in support of summary judgment motion and correspondence to attorney enclosing same. |
| 3/2/2021 | SHAPIRO, ERIKA L. | $ 288.00 | $ 400.00 | 0.8 | Review of case cited in opposition to motion for summary judgment and research of standard under NY law when burden shifts to non-moving party on summary judgment in conjunction with draft of summary of review and research. |
| 3/2/2021 | SHAPIRO, ERIKA L. | $ 648.00 | $ 400.00 | 1.8 | Research cases granting standing to creditors to commence turnover proceeding in conjunction with draft of summary of research findings; correspondence to attorney enclosing summary of research findings. |
| 3/2/2021 | VAZQUEZ, FRANCIS | $ 37.80 | $ 210.00 | 0.2 | Received, review, and docket copies of Defendant Brent Carrier's Affidavit in Opposition to Plaintiff's Motion for Summary Judgment with Exhibits 1-14, Memorandum of Law, and Affidavit of Service. |

| Date | TKPR Name | Amount | Hourly Rate | Hours | Narrative |
|---|---|---|---|---|---|
| 3/3/2021 | GILBERT, EDWARD P. | $ 4,007.25 | $ 685.00 | 6.5 | Drafted Reply Papers; Review of Research; Emails with team throughout day; Email w/ J. White |
| 3/3/2021 | KOZLOWSKI, DAVID | $ 643.50 | $ 650.00 | 1.1 | Correspondence re upcoming hearing; telephone calls and correspondence re rush transcript for preparation of responsive pleading. |
| 3/3/2021 | MAHECHA, LUCY | $ 202.50 | $ 375.00 | 0.6 | UPDATE CASE FILE WITH OPPOSITION; RETRIEVE CASE LAW. |
| 3/3/2021 | MOLDOVAN, JOSEPH T. | $ 1,491.75 | $ 975.00 | 1.7 | Rev Carrier's reply; call w EG re SJ reply arguments |
| 3/3/2021 | PENDLETON, CHRISTOPHER W. | $ 158.40 | $ 440.00 | 0.4 | EMAILS WITH LM RE CASES CITED IN MOTION AND OPPOSITION; EMAILS WITH EPG, ES AND DK RE PRE-TRIAL CONFERENCE AND TRANSCRIPT THEREFROM |
| 3/3/2021 | SHAPIRO, ERIKA L. | $ 180.00 | $ 400.00 | 0.5 | Draft of insertion into reply in further support of motion for summary judgment regarding creditors' standing. |
| 3/3/2021 | SHAPIRO, ERIKA L. | $ 180.00 | $ 400.00 | 0.5 | Review of transcript in search of warning by court to adversary to support motion for summary judgment with facts and evidence and correspondence to attorney regarding same. |
| 3/4/2021 | GILBERT, EDWARD P. | $ 4,438.80 | $ 685.00 | 7.2 | Drafted reply papers |
| 3/4/2021 | MOLDOVAN, JOSEPH T. | $ 1,404.00 | $ 975.00 | 1.6 | Review SJ reply and call w EG re same. |
| 3/4/2021 | PENDLETON, CHRISTOPHER W. | $ 158.40 | $ 440.00 | 0.4 | EMAILS WITH DK, EPG RE TRANSCRIPT AND RE OTHER INFORMATION FOR INCLUSION IN REPLY TO CARRIER'S OPPOSITION |
| 3/4/2021 | SHAPIRO, ERIKA L. | $ 324.00 | $ 400.00 | 0.9 | Research bankruptcy cases to support argument that uncontroverted facts are deemed as admitted on summary judgment and correspondence to attorney enclosing research findings. |
| 3/4/2021 | SHAPIRO, ERIKA L. | $ 144.00 | $ 400.00 | 0.4 | Research cases holding unsupported denials are insufficient to satisfy Rule 56 and renders facts deemed as admitted in support of reply summary judgment brief and correspondence to attorney regarding same. |
| 3/5/2021 | GILBERT, EDWARD P. | $ 308.25 | $ 685.00 | 0.5 | Finalized Motion Papers; Emails with JW; Attention to Service |
| 3/5/2021 | KOZLOWSKI, DAVID | $ 409.50 | $ 650.00 | 0.7 | Telephone call with J. Moldovan re strategy and prep for hearing; prep for hearing. |
| 3/5/2021 | MAHECHA, LUCY | $ 708.75 | $ 375.00 | 2.1 | CITE CHECK REPLY MEMORANDUM OF LAW; PREPARE EXHIBIT TO DECLARATION; FINALIZES PAPERS FOR E-FILING; SERVE VIA MAIL. |
| 3/5/2021 | MOLDOVAN, JOSEPH T. | $ 702.00 | $ 975.00 | 0.8 | Call w FTI re support for plan process; post call discussion of open open issues. |
| 3/5/2021 | PENDLETON, CHRISTOPHER W. | $ 435.60 | $ 440.00 | 1.1 | FINALIZE, FILE AND SERVE REPLY FOR MOTION FOR SUMMARY JUDGMENT; EMAILS WITH EPG, PARALEGALS AND MCS |
| 3/5/2021 | VAZQUEZ, FRANCIS | $ 56.70 | $ 210.00 | 0.3 | Received, review, efile, and docket copies of the Reply Memorandum of Law in Support of Plaintiff's Motion for Summary Judgment, Reply Declaration of Jared White in Support of Plaintiffs' Motion for Summary Judgment with Exhibits 1-3, and Certificate of Service. |
| 3/6/2021 | MOLDOVAN, JOSEPH T. | $ 351.00 | $ 975.00 | 0.4 | FTI conversation, review material. |
| 3/6/2021 | MOLDOVAN, JOSEPH T. | $ 1,053.00 | $ 975.00 | 1.2 | Review SJ papers from Monday hearing. |
| 3/7/2021 | GILBERT, EDWARD P. | $ 2,466.00 | $ 685.00 | 4 | Prep for oral argument; Oral argument on Motion for SJ; TC with CP re proposed order |
| 3/7/2021 | PENDLETON, CHRISTOPHER W. | $ 514.80 | $ 440.00 | 1.3 | REVIEW SUBMISSIONS ON MSJ AND EMAIL EPG WITH NOTES FOR ARGUMENT; EMAILS WITH TEAM AND CLIENTS RE LOGISTICS FOR HEARING |
| 3/8/2021 | GILBERT, EDWARD P. | $ 1,849.50 | $ 685.00 | 3 | Prep for Oral Argument; Oral argument on Motion for SJ; TC with CP re proposed order |
| 3/8/2021 | KOZLOWSKI, DAVID | $ 1,755.00 | $ 650.00 | 3 | Prepare for and attend hearing; correspondence and conversations re same. |
| 3/8/2021 | MOLDOVAN, JOSEPH T. | $ 3,861.00 | $ 975.00 | 4.4 | summary judgment hearing; post call with UST re trustee order; tc eg re same review draft sj order/ |
| 3/8/2021 | PENDLETON, CHRISTOPHER W. | $ 2,178.00 | $ 440.00 | 5.5 | PREPARE FOR HEARING; HEARING ON MSJ; RESEARCH FOR AND DRAFT PROPOSED ORDER GRANTING MSJ; CALL AND EMAILS WITH EPG RE SAME |
| 3/8/2021 | VAZQUEZ, FRANCIS | $ 37.80 | $ 210.00 | 0.2 | Received, review, and docket a copy of Debtor's Statement of No Objection to Motion for Summary Judgment. |
| 3/9/2021 | MOLDOVAN, JOSEPH T. | $ 3,422.25 | $ 975.00 | 3.9 | Call w FTI team re plan prep and analysis; office conference DK re plan |
| 3/9/2021 | PENDLETON, CHRISTOPHER W. | $ 158.40 | $ 440.00 | 0.4 | REVISE ORDER FOR SUMMARY JUDGMENT |
| 3/10/2021 | GILBERT, EDWARD P. | $ 123.30 | $ 685.00 | 0.2 | Reviewed and revised order; Email with CP re same |
| 3/10/2021 | KOZLOWSKI, DAVID | $ 234.00 | $ 650.00 | 0.4 | Review transcript and correspondence re same. |
| 3/10/2021 | MOLDOVAN, JOSEPH T. | $ 5,440.50 | $ 975.00 | 6.2 | Review of plan, tc client re same |
| 3/10/2021 | PENDLETON, CHRISTOPHER W. | $ 198.00 | $ 440.00 | 0.5 | REVIEW TRANSCRIPT; REVISE PROPOSED ORDER BASED ON SAME; EMAILS WITH TEAM RE PROPOSED ORDER AND TRANSCRIPT |
| 3/11/2021 | PENDLETON, CHRISTOPHER W. | $ 237.60 | $ 440.00 | 0.6 | REVISE PROPOSED ORDER BASED ON COMMENTS FROM EPG |

| Date | TKPR Name | Amount | Hourly Rate | Hours | Narrative |
|---|---|---|---|---|---|
| 3/12/2021 | MOLDOVAN, JOSEPH T. | $ 4,299.75 | $ 975.00 | 4.9 | Tc FTI; prep plan review drop material; office conference DK; tc client re same |
| 3/15/2021 | KOZLOWSKI, DAVID | $ 117.00 | $ 650.00 | 0.2 | Correspondence internally re plan and claims purchase. |
| 3/15/2021 | MOLDOVAN, JOSEPH T. | $ 702.00 | $ 975.00 | 0.8 | Emails UST re examiner and order; emails client re same. |
| 3/16/2021 | KOZLOWSKI, DAVID | $ 643.50 | $ 650.00 | 1.1 | Draft motion to consolidate plan and disclosure statement. |
| 3/17/2021 | KOZLOWSKI, DAVID | $ 409.50 | $ 650.00 | 0.7 | Telephone calls and emails with J. Moldovan re strategy; telephone call with client re same. |
| 3/17/2021 | MOLDOVAN, JOSEPH T. | $ 1,491.75 | $ 975.00 | 1.7 | Review revise order, review matrial from UST; oc DK re same |
| 3/17/2021 | PENDLETON, CHRISTOPHER W. | $ 79.20 | $ 440.00 | 0.2 | EMAILS WITH JTM RE PROPOSED ORDER FOR SUMMARY JUDGMENT AND APPOINTMENT OF TRUSTEE |
| 3/18/2021 | KOZLOWSKI, DAVID | $ 292.50 | $ 650.00 | 0.5 | Telephone calls with J. Moldovan re plan; telephone call with the US Trustee re draft order. |
| 3/19/2021 | MOLDOVAN, JOSEPH T. | $ 8,599.50 | $ 975.00 | 9.8 | Draft and revise plan |
| 3/19/2021 | PENDLETON, CHRISTOPHER W. | $ 198.00 | $ 440.00 | 0.5 | EMAILS AND CALL WITH DK RE POSSIBILITY OF LIQUIDATED CLAIM; EMAILS WITH REST OF TEAM BASED ON SAME; EMAILS WITH EPG AND TEAM RE PROPOSED ORDER ON MSJ |
| 3/19/2021 | VAZQUEZ, FRANCIS | $ 37.80 | $ 210.00 | 0.2 | Received, review, and docket a copy of the United States Trustee's letter requesting a conference regarding the Court's ruling at the March 8th hearing. |
| 3/20/2021 | KOZLOWSKI, DAVID | $ 1,287.00 | $ 650.00 | 2.2 | Draft motion for joint plan and disclosure statement. |
| 3/22/2021 | GILBERT, EDWARD P. | $ 308.25 | $ 685.00 | 0.5 | Revised proposed summary judgment order |
| 3/22/2021 | KOZLOWSKI, DAVID | $ 1,404.00 | $ 650.00 | 2.4 | Correspondence with US Trustee re draft order; review draft order; review draft plan; telephone call with client re plan and open issues. |
| 3/22/2021 | PENDLETON, CHRISTOPHER W. | $ 118.80 | $ 440.00 | 0.3 | EMAILS WITH TEAM RE ORDER ON MSJ |
| 3/23/2021 | GILBERT, EDWARD P. | $ 2,466.00 | $ 685.00 | 4 | Emails with JTM; TC with CP; TC with J. White; Review of Attachment papers; Conference call with JTM and DK re motion to estimate claim; Conference call with Client; Attention to proposed SJ order; Emails w/ A. Schwartz; Reviewed J. White changes to SJ motion; Email to JTM and DK re same |
| 3/23/2021 | KOZLOWSKI, DAVID | $ 1,345.50 | $ 650.00 | 2.3 | Review draft plan; telephone calls with internal team re strategy; telephone call with client re approach; correspondence re revisions to proposed order and plan. |
| 3/23/2021 | MOLDOVAN, JOSEPH T. | $ 2,544.75 | $ 975.00 | 2.9 | All hands call re plan and examiner strategy; emails UST; revise plan per call; emails client re same. |
| 3/23/2021 | PENDLETON, CHRISTOPHER W. | $ 396.00 | $ 440.00 | 1 | REVISE PROPOSED ORDER RE MOTION FOR SUMMARY JUDGMENT |
| 3/24/2021 | GILBERT, EDWARD P. | $ 1,541.25 | $ 685.00 | 2.5 | Attention to SJ Order; Emails with Carrier; TC with Andrea Schwartz; Emails with Client; TC with CP; Attention to motion to estimate; TC with JTM; Emails with Bronson |
| 3/24/2021 | KOZLOWSKI, DAVID | $ 58.50 | $ 650.00 | 0.1 | Telephone call with C. Pendelton re order. |
| 3/24/2021 | MOLDOVAN, JOSEPH T. | $ 2,808.00 | $ 975.00 | 3.2 | Call with potential examiner and email UST re same; email client re same; review client revisions to plan; revise same. |
| 3/25/2021 | GILBERT, EDWARD P. | $ 61.65 | $ 685.00 | 0.1 | Multiple emails from Bronson, Carrier and Schwartz throughout day |
| 3/25/2021 | MOLDOVAN, JOSEPH T. | $ 2,544.75 | $ 975.00 | 2.9 | Emails  UST and proposed examiner; calls emails client re same; review revise plan. |
| 3/25/2021 | PENDLETON, CHRISTOPHER W. | $ 396.00 | $ 440.00 | 1 | EMAILS WITH TEAM RE PROPOSED ORDER, RESPONSES TO CARRIER'S EMAILS, EMAILS WITH COURT RE PROPOSED ORDER; CORRESPONDENCE WITH CLIENT RE SAME. |
| 3/29/2021 | PENDLETON, CHRISTOPHER W. | $ 871.20 | $ 440.00 | 2.2 | CALL WITH COURT RE ORDER ON MSJ; EMAILS WITH CLIENT AND TEAM RE SAME; EMAILS AND ZOOM MEETING WITH TEAM RE UST QUESTIONS ON ORDER, SERVE ORDER ON MSJ ON CARRIER, DEBTOR, UST |
| 3/29/2021 | VAZQUEZ, FRANCIS | $ 37.80 | $ 210.00 | 0.2 | Received, review, calendar, and docket a copy of the Order granting Plaintiffs' Motion for Summary Judgment and Directing Appointment of an Examiner. |
| 3/30/2021 | KOZLOWSKI, DAVID | $ 643.50 | $ 650.00 | 1.1 | Multiple calls internally and with client re preparation of plan and motions; correspondence re same. |
| 3/30/2021 | MOLDOVAN, JOSEPH T. | $ 1,228.50 | $ 975.00 | 1.4 | Team call re plan, motion to estimate and next steps; call with JW and Grubin re next steps. |
| 3/30/2021 | PENDLETON, CHRISTOPHER W. | $ 396.00 | $ 440.00 | 1 | EMAILS AND CALL WITH TEAM RE PLAN AND MOTION TO ESTIMATE; COLLECT EXHIBITS FOR MOTION TO ESTIMATE |
| 3/31/2021 | KOZLOWSKI, DAVID | $ 409.50 | $ 650.00 | 0.7 | Telephone calls and correspondence re Plan and motions. |
| 3/31/2021 | MOLDOVAN, JOSEPH T. | $ 526.50 | $ 975.00 | 0.6 | Emails examiner counsel; emails client and calls client re next steps |
| 3/31/2021 | VAZQUEZ, FRANCIS | $ 37.80 | $ 210.00 | 0.2 | Received, review, and docket a copy of the Appointment of Examiner. |
| 4/1/2021 | MOLDOVAN, JOSEPH T. | $ 1,579.50 | $ 975.00 | 1.8 | Emails examiner; plan work. |

| Date | TKPR Name | Amount | Hourly Rate | Hours | Narrative |
|---|---|---|---|---|---|
| 4/5/2021 | KOZLOWSKI, DAVID | $ 877.50 | $ 650.00 | 1.5 | Correspondence re plan and related documents; research Judge Drain opinions re estimation; telephone call with J. Moldovan re status of plan; correspondence with FTI re plan and scheduling meeting. |
| 4/5/2021 | MOLDOVAN, JOSEPH T. | $ 3,334.50 | $ 975.00 | 3.8 | Review revise all plan related docs; call with FTI; emails client re same; estimation motion. |
| 4/6/2021 | KOZLOWSKI, DAVID | $ 4,504.50 | $ 650.00 | 7.7 | Telephone calls with C. Plendleton; review and revise motion re plan and scheduling issues; research for motion and review and revise same; telephone call with J. Moldovan re same. |
| 4/6/2021 | MOLDOVAN, JOSEPH T. | $ 526.50 | $ 975.00 | 0.6 | Call with jw; final revisions to plan; emails team. |
| 4/7/2021 | KOZLOWSKI, DAVID | $ 2,047.50 | $ 650.00 | 3.5 | Telephone calls with FTI, J. Moldovan, and C. Pendleton re liquidation analysis; review and gather claims and circulate same to FTI. |
| 4/7/2021 | MOLDOVAN, JOSEPH T. | $ 2,544.75 | $ 975.00 | 2.9 | Revise plan; call with FTI re liquidation analysis; call with client re same; motion to estimate; scheduling motion and order, team calls and office conference review re same. |
| 4/8/2021 | MOLDOVAN, JOSEPH T. | $ 1,930.50 | $ 975.00 | 2.2 | Review revise prep liquidation analysis; emails FTI throughout day; revise plan |
| 4/9/2021 | SICONOLFI, SALLY | $ 567.00 | $ 525.00 | 1.2 | Review liquidation exhibits; revisions to same; call with FTI and email same to team |
| 4/9/2021 | VAZQUEZ, FRANCIS | $ 56.70 | $ 210.00 | 0.3 | Received, review, calendar, and docket a copy of the Application for Entry of an Order Authorizing the Retention of Barclay Damon LLP as Counsel to Angela Orlandella as Examiner and Affidavit of Service. |
| 4/12/2021 | KOZLOWSKI, DAVID | $ 1,696.50 | $ 650.00 | 2.9 | Review and revise motions; correspondence re same. |
| 4/12/2021 | MOLDOVAN, JOSEPH T. | $ 2,281.50 | $ 975.00 | 2.6 | Finalize plan. liq analysis, review carrier motions, emails team and client |
| 4/12/2021 | PENDLETON, CHRISTOPHER W. | $ 316.80 | $ 440.00 | 0.8 | REVIEW MOTION TO RECONSIDER AND AMEND ORDER FILED BY DEBTOR AND EXCHANGE EMAILS WITH MOCO TEAM AND CLIENT IN CONNECTION WITH SAME |
| 4/13/2021 | GILBERT, EDWARD P. | $ 924.75 | $ 685.00 | 1.5 | Review of emails concerning possible motion for contempt; Reviewed motion for reconsideration; Multiple TCs with CP and JTM re possible contempt motion and motion for reconsideration; Prepped for conference call; Reviewed motion for reconsideration standards; Conference call with Client and team |
| 4/13/2021 | KOZLOWSKI, DAVID | $ 5,967.00 | $ 650.00 | 10.2 | Review Carrier motions; multiple calls and emails with client, FA, and internal team re Carrier motions, our motions, and plan documents. Review and revise plan, motion to establish procedures and for authority to file joint plan/DS, and motion to estimate claim; research re same. |
| 4/13/2021 | MOLDOVAN, JOSEPH T. | $ 2,193.75 | $ 975.00 | 2.5 | Client call to finalize plan and liquidation analysis; review revise scheduling order |
| 4/13/2021 | SICONOLFI, SALLY | $ 236.25 | $ 525.00 | 0.5 | Revisions to liquidation documents |
| 4/14/2021 | GILBERT, EDWARD P. | $ 184.95 | $ 685.00 | 0.3 | Conference call with team re contempt motion |
| 4/14/2021 | KOZLOWSKI, DAVID | $ 2,515.50 | $ 650.00 | 4.3 | Telephone calls with examiner and counsel, and internal team regarding the plan, motions, Carrier's motions, and a possible contempt motion. Call with client re same. Finalize and file plan. |
| 4/14/2021 | MAHECHA, LUCY | $ 270.00 | $ 375.00 | 0.8 | PREPARE EXHIBITS FOR E-FILING. |
| 4/14/2021 | MCLAUGHLIN, TERENCE K. | $ 856.80 | $ 680.00 | 1.4 | TEAM MEETING RE CONTEMPT MOTION AND RELATED PLAN, CONFIRMATION AND ESTIMATION ISSUES; BEGIN REVIEW OF SUMMARY JUDGMENT MOTION AND PREPARING FOR CONTEMPT MOTION DRAFTING |
| 4/14/2021 | SCHARF, Y. DAVID | $ 273.60 | $ 760.00 | 0.4 | CALL WITH J MOLDOVAN; EMAILS WITH J MOLDOVAN RE: PLAN, CLAIM ESTIMATION MOTION, CONFIRMATION BRIEF |
| 4/14/2021 | SICONOLFI, SALLY | $ 283.50 | $ 525.00 | 0.6 | Revisions to chapter 11 plan |
| 4/15/2021 | VAZQUEZ, FRANCIS | $ 37.80 | $ 210.00 | 0.2 | Received, review, and docket a copy of Barclay Damon LLP's Notice of Appearance on behalf of Examiner Angela Orlandella. |
| 4/21/2021 | KOZLOWSKI, DAVID | $ 1,930.50 | $ 650.00 | 3.3 | Finalize application on presentment of joint disclosure statement and confirmation hearing. Review motion re contempt. |
| 4/22/2021 | KOZLOWSKI, DAVID | $ 2,866.50 | $ 650.00 | 4.9 | Finalize and file scheduling and contempt motions; correspondence with Debtor's counsel re same; correspondence re claims transfer. |
| 4/22/2021 | MCLAUGHLIN, TERENCE K. | $ 2,019.60 | $ 680.00 | 3.3 | REVISIONS TO CONTEMPT MOTION AND FILING OF SAME; FURTHER WORK ON THE 2004 DISCOVERY AND DISCUSSIONS WITH MOLDOVAN AND KOZLOWSKI RE SAME; |
| 4/22/2021 | MOLDOVAN, JOSEPH T. | $ 1,404.00 | $ 975.00 | 1.6 | Next steps call with team re carrier $1.5M claim; team call re court issues; call with client re same. |

| Date | TKPR Name | Amount | Hourly Rate | Hours | Narrative |
|---|---|---|---|---|---|
| 4/23/2021 | GILBERT, EDWARD P. | $ 493.20 | $ 685.00 | 0.8 | Multiple emails with team throughout day; Review of Carrier's filings; Research for Motion for Reconsideration |
| 4/23/2021 | KOZLOWSKI, DAVID | $ 643.50 | $ 650.00 | 1.1 | Correspondence re Carrier claim and 2004 exam; telephone call with legal team re status; correspondence from Carrier. |
| 4/23/2021 | MCLAUGHLIN, TERENCE K. | $ 1,346.40 | $ 680.00 | 2.2 | WORKING ON REVISIONS TO THE 2004 DISCOVERY |
| 4/23/2021 | PENDLETON, CHRISTOPHER W. | $ 435.60 | $ 440.00 | 1.1 | EMAILS WITH CLIENT RE VARIOUS PAPERS FILED, AND MOTION FOR RECONSIDERATION HEARING GIVEN TO CARRIER; CONDUCT RESEARCH FOR OPPOSITION |
| 4/25/2021 | GILBERT, EDWARD P. | $ 184.95 | $ 685.00 | 0.3 | Reviewed and revised opposition to Motion for Reconsideration |
| 4/26/2021 | KOZLOWSKI, DAVID | $ 1,579.50 | $ 650.00 | 2.7 | Review and revise reply; meetings and phone calls re strategy and status of pleadings; correspondence with counsel to Examiner re joinder; research re estimation. |
| 4/26/2021 | PENDLETON, CHRISTOPHER W. | $ 316.80 | $ 440.00 | 0.8 | SEND OPPOSITION TO CARRIER'S MOTION FOR RECONSIDERATION TO TEAM FOR REVIEW; CALL WITH DJK RE ACTION ITEMS; REVISE OPPOSITION |
| 4/27/2021 | GILBERT, EDWARD P. | $ 1,233.00 | $ 685.00 | 2 | Prepped for oral argument on motion for reconsideration and contempt motion; Reviewed Carrier's newly filed opposition to motion for contempt |
| 4/27/2021 | KOZLOWSKI, DAVID | $ 1,579.50 | $ 650.00 | 2.7 | Review and revise opposition; review Carrier response and correspondence and telephone calls re same; telephone calls and emails re hearing prep; research local bankruptcy rules. |
| 4/27/2021 | MAHECHA, LUCY | $ 101.25 | $ 375.00 | 0.3 | PREPARE EXHIBITS FOR E-FILING; ORGANIZE FOR SERVICE OF DOCUMENTS VIA MAIL. |
| 4/27/2021 | MCLAUGHLIN, TERENCE K. | $ 183.60 | $ 680.00 | 0.3 | REVIEW OF PAPERS FILED IN OPPOSITION TO MOTION TO RECONSIDER AND DISCUSSIONS WITH TEAM REGARDING VARIOUS OPEN MOTIONS |
| 4/27/2021 | MOLDOVAN, JOSEPH T. | $ 702.00 | $ 975.00 | 0.8 | Review revise response to carrier motions; office conference team re argument |
| 4/28/2021 | KOZLOWSKI, DAVID | $ 1,170.00 | $ 650.00 | 2 | Review Carrier supplemental response and research local bankruptcy rules; revise draft order denying Carrier's motions; correspondence re transcript; telephone call re hearing results. |
| 4/30/2021 | KOZLOWSKI, DAVID | $ 234.00 | $ 650.00 | 0.4 | Review and revise orders. |
| 5/3/2021 | GILBERT, EDWARD P. | $ 184.95 | $ 685.00 | 0.3 | Reviewed and revised contempt order or order re motion for reconsideration; Email to team re same |
| 5/4/2021 | KOZLOWSKI, DAVID | $ 351.00 | $ 650.00 | 0.6 | Review correspondence and mark-up from Carrier; correspondence internally re same. |
| 5/9/2021 | MOLDOVAN, JOSEPH T. | $ 6,054.75 | $ 975.00 | 6.9 | Attend to examiner issues, plan, 2004 discovery, emails team. |
| 5/11/2021 | KOZLOWSKI, DAVID | $ 702.00 | $ 650.00 | 1.2 | Telephone call with client re status; correspondence with J. Moldovan and Debtor's counsel re status of Plan; attend to valuation motion issues. |
| 5/12/2021 | KOZLOWSKI, DAVID | $ 819.00 | $ 650.00 | 1.4 | Telephone call and correspondence with Bronson re open issues, plan, assistance to Carrier, etc. Draft and circulate summary of same. |
| 5/18/2021 | KOZLOWSKI, DAVID | $ 936.00 | $ 650.00 | 1.6 | Correspondence with Chambers re entry of scheduling order; circulate notice of appeal; correspondence with J. Moldovan re status; meeting with MC team re open issues and next steps. |
| 5/19/2021 | GILBERT, EDWARD P. | $ 61.65 | $ 685.00 | 0.1 | Review of Carrier Notice of Appeal; Emails re same |
| 5/19/2021 | VAZQUEZ, FRANCIS | $ 56.70 | $ 210.00 | 0.3 | Received, review, and docket a copy of Defendant-Appellant Brent Carrier's Notice of Appeal from the Order Denying the Motions to Vacate, Set Aside, Alter, Amend or Reconsider the Order dated 3/29/21 granting the Motion for Summary Judgment. |
| 5/20/2021 | GILBERT, EDWARD P. | $ 123.30 | $ 685.00 | 0.2 | Review of letter from Examiner's counsel; Emails with team and Jared re same |
| 5/20/2021 | MOLDOVAN, JOSEPH T. | $ 614.25 | $ 975.00 | 0.7 | Meeting re examiner letter. |
| 6/1/2021 | GILBERT, EDWARD P. | $ 308.25 | $ 685.00 | 0.5 | Conference call re status/actions to be taken/appeal/2004 |
| 6/1/2021 | KOZLOWSKI, DAVID | $ 1,930.50 | $ 650.00 | 3.3 | Correspondence and review objection to plan and notice of appeal and record; correspondence and telephone calls internally and with client re same. |
| 6/1/2021 | MCLAUGHLIN, TERENCE K. | $ 1,346.40 | $ 680.00 | 2.2 | REVIEW OF CARRIER'S PLAN OBJECTION AND OPPOSITION TO CSC 4540 ET AL CLAIMS; REVIEW OF CARRIER STATEMENT OF ISSUES ON APPEAL AND RECORD DESIGNATION; DISCUSSIONS WITH JARED RE 2004 DISCOVERY AND ESTIMATION MOTION |
| 6/1/2021 | MOLDOVAN, JOSEPH T. | $ 702.00 | $ 975.00 | 0.8 | Team discussions re carrier appeal of reargument motion |
| 6/2/2021 | KOZLOWSKI, DAVID | $ 2,457.00 | $ 650.00 | 4.2 | Telephone calls with Court; correspondence; prepare and file notice of hearing; prepare and file certificate of service; prepare and circulate binder for Court. |

| Date | TKPR Name | Amount | Hourly Rate | Hours | Narrative |
|---|---|---|---|---|---|
| 6/2/2021 | MCLAUGHLIN, TERENCE K. | $ 1,224.00 | $ 680.00 | 2 | FURTHER REVISIONS TO AND FINALIZE THE 2004 MOTION; REVIEW OF CARRIER STATEMENT OF ISSUES ON APPEAL AND RESEARCH RE SAME; OVERVIEW OF APPELLATE TIMELINE AND NOTATION OF RELEVANT DEADLINES. |
| 6/2/2021 | MOLDOVAN, JOSEPH T. | $ 1,140.75 | $ 975.00 | 1.3 | Calls w dk re status of DS hearing; calls with TM re 2004; emails w team re all open matters and appeal. |
| 6/4/2021 | KOZLOWSKI, DAVID | $ 1,462.50 | $ 650.00 | 2.5 | Telephone calls with chambers; review, finalize, and file 2004 motion; correspondence re same. |
| 6/4/2021 | MOLDOVAN, JOSEPH T. | $ 702.00 | $ 975.00 | 0.8 | Office conference w DK and TM re 2004, disclosure statement, open matters |
| 6/7/2021 | KOZLOWSKI, DAVID | $ 1,345.50 | $ 650.00 | 2.3 | Review email from Chambers and discussion of same with group; telephone calls and emails with Chambers; correspondence re strategy. |
| 6/7/2021 | MOLDOVAN, JOSEPH T. | $ 3,334.50 | $ 975.00 | 3.8 | Review and analysis of Drain email, revise plan; office conference DK; tc client; office conference tm re carrier appeal issues; review corr from examiner; and strategy re response; call with counsel to Examiner. |
| 6/8/2021 | KOZLOWSKI, DAVID | $ 2,457.00 | $ 650.00 | 4.2 | Correspondence and telephone calls re Plan/DS and Judge Drain's email re separate hearing; draft and send detailed timeline email to Chambers to maintain hearing date. Finalize and serve order approving 2004 discovery. |
| 6/8/2021 | MCLAUGHLIN, TERENCE K. | $ 673.20 | $ 680.00 | 1.1 | REVIEW OF 2004 ORDER ENTERED BY COURT AND COORDINATE SERVICE; BEGIN WORK ON SUBPOENAS |
| 6/8/2021 | MOLDOVAN, JOSEPH T. | $ 1,228.50 | $ 975.00 | 1.4 | Call w Drain email and response; call with examiner counsel; office conf w TM and DK re service and issues with 2004 |
| 6/8/2021 | WYTENUS, CHRISTOPHER | $ 45.00 | $ 250.00 | 0.2 | E-mails with T. McLaughlin and process server re: service of subpoena |
| 6/9/2021 | KOZLOWSKI, DAVID | $ 3,451.50 | $ 650.00 | 5.9 | Draft and revise response to objection; telephone call with J. Moldovan re status. |
| 6/9/2021 | MCLAUGHLIN, TERENCE K. | $ 550.80 | $ 680.00 | 0.9 | FINALIZE DRAFTING OF SUBPOENAS AND DISCUSSIONS WITH TEAM ABOUT TIMING FOR THE DEPOSITIONS AND COORDINATION WITH CONFIRMATION TIMING |
| 6/10/2021 | KOZLOWSKI, DAVID | $ 2,340.00 | $ 650.00 | 4 | Review, revise, and finalize response to objection. |
| 6/10/2021 | MCLAUGHLIN, TERENCE K. | $ 428.40 | $ 680.00 | 0.7 | DISCUSSIONS WITH JOE M AND DAVE K REGARDING EMAILS FROM JUDGE DRAIN AS TO THE PROPOSED COMBINED PLAN AND DISCLOSURE STATEMENT AND THE SCHEDULING OF A HEARING FOR MONDAY; REVIEW OF RESPONSE TO CARRIER OBJECTION TO PLAN |
| 6/10/2021 | MOLDOVAN, JOSEPH T. | $ 2,544.75 | $ 975.00 | 2.9 | Review and revise response to objection to disclosure statement |
| 6/11/2021 | KOZLOWSKI, DAVID | $ 468.00 | $ 650.00 | 0.8 | Telephone call with chambers re hearing, confirmation hearing, and chambers copy; correspondence re same. |
| 6/11/2021 | MCLAUGHLIN, TERENCE K. | $ 367.20 | $ 680.00 | 0.6 | CONSIDER OBJECTION TO CARRIER CLAIM AND RELATED RESEARCH |
| 6/11/2021 | MOLDOVAN, JOSEPH T. | $ 1,140.75 | $ 975.00 | 1.3 | Rev carrier designation; tc team re same and re DS hearing. |
| 6/12/2021 | MOLDOVAN, JOSEPH T. | $ 5,089.50 | $ 975.00 | 5.8 | Team call in prep for contested hearing; prep for oral argument and hearing. |
| 6/13/2021 | GILBERT, EDWARD P. | $ 369.90 | $ 685.00 | 0.6 | Team conference call re prep for hearing |
| 6/13/2021 | KOZLOWSKI, DAVID | $ 2,047.50 | $ 650.00 | 3.5 | Telephone call with MC team re hearing preparation; correspondence and telephone call with client; correspondence with Chambers re Zoom info; prepare for hearing. |
| 6/13/2021 | MOLDOVAN, JOSEPH T. | $ 6,054.75 | $ 975.00 | 6.9 | Review all docs in prep for hearing |
| 6/14/2021 | GILBERT, EDWARD P. | $ 1,849.50 | $ 685.00 | 3 | Prep for hearing on conditional approval of Plan/Disclosure Statement; Hearing on Plan/Disclsoure; Post-hearing conference call with team and Jared White |
| 6/14/2021 | KOZLOWSKI, DAVID | $ 2,983.50 | $ 650.00 | 5.1 | Prepare for and attend hearing and post-hearing meeting; correspondence with Chambers and Examiner's counsel re hearing and plan; order transcript; correspondence re plan and disclosure statement revisions. |
| 6/14/2021 | MCLAUGHLIN, TERENCE K. | $ 1,468.80 | $ 680.00 | 2.4 | HEARING BEFORE JUDGE DRAIN W/R/T PROPOSED JOINT PLAN AND DISCLOSURE STATEMENT; DEBRIEF WITH TEAM REGARDING IMPLICATIONS OF THE JUDGE'S RULING; RESUME WORK RELATED TO CARRIER CLAIM OBJECTION |
| 6/14/2021 | MOLDOVAN, JOSEPH T. | $ 6,844.50 | $ 975.00 | 7.8 | Prep for hearing, hearing before Judge Drain on conditional DS; team post call re next steps; calls with Grubin re trust; revisions needed to plan; review notes for same. |
| 6/15/2021 | GILBERT, EDWARD P. | $ 369.90 | $ 685.00 | 0.6 | Reviewed and revised response to issues on appeal; Emails re same throughout the afternoon |
| 6/15/2021 | KOZLOWSKI, DAVID | $ 1,462.50 | $ 650.00 | 2.5 | Correspondence re transcript; correspondence with chambers; review issues on appeal; telephone call with client re plan; review/revise plan. |

| Date | TKPR Name | Amount | Hourly Rate | Hours | Narrative |
|---|---|---|---|---|---|
| 6/15/2021 | MCLAUGHLIN, TERENCE K. | $ 2,325.60 | $ 680.00 | 3.8 | DRAFTING COUNTER-STATEMENT OF ISSUES ON APPEAL AND RESPONSE TO RECORD DESIGNATION; REVISIONS AND DISCUSSION RE COUNTER-STATEMENT; SUPERVISION OF FILING AND SERVICE OF THE COUNTER-STATEMENT; ONGOING WORK TO COMPILE INFORMATION AND IDENTIFY TASKS TO PREPARE FOR TRIAL ON THE CSC CLAIMS; WORK ON OBJECTION TO CARRIER CLAIM |
| 6/15/2021 | MOLDOVAN, JOSEPH T. | $ 4,914.00 | $ 975.00 | 5.6 | Revise plan per court instructions |
| 6/15/2021 | MOLDOVAN, JOSEPH T. | $ 438.75 | $ 975.00 | 0.5 | Biz video call with E. Gilbert, T. McLaughlin, DK re appeal discussions. |
| 6/15/2021 | WYTENUS, CHRISTOPHER | $ 112.50 | $ 250.00 | 0.5 | E-file counter statement on appeal and certificate of service; review and docket copies of same |
| 6/16/2021 | GILBERT, EDWARD P. | $ 493.20 | $ 685.00 | 0.8 | Conference call re liquidating Trustee; Emails re objections/revised disclosure statement |
| 6/16/2021 | KOZLOWSKI, DAVID | $ 3,451.50 | $ 650.00 | 5.9 | Review transcript; draft list of deadlines and timing; call re creditor trust and related issues; review plan. |
| 6/16/2021 | MCLAUGHLIN, TERENCE K. | $ 1,101.60 | $ 680.00 | 1.8 | REVIEW OF CARRIER CLAIM OBJECTIONS; WORK ON CARRIER OBJECTION; MULTIPLE DISCUSSIONS WITH MOLDOVAN AND TEAM REGARDING VARIOUS OPEN ISSUES TO ADDRESS PRIOR TO CONFIRMATION; CONF CALL WITH TEAM TO WALK THROUGH PLAN REVISIONS AND FINALIZE; CALL WITH CLIENT RE SAME |
| 6/16/2021 | MOLDOVAN, JOSEPH T. | $ 12,460.50 | $ 975.00 | 14.2 | Review and revise plan |
| 6/16/2021 | MOLDOVAN, JOSEPH T. | $ 438.75 | $ 975.00 | 0.5 | Team call with Distribution Agent, incl E. Gilbert. |
| 6/17/2021 | GILBERT, EDWARD P. | $ 678.15 | $ 685.00 | 1.1 | Conference call with team re finalizing disclosure statement; call with client re same |
| 6/17/2021 | KOZLOWSKI, DAVID | $ 2,574.00 | $ 650.00 | 4.4 | Correspondence and telephone call re liquidation analysis and plan issues; review and revise plan issues and documents. |
| 6/17/2021 | MCLAUGHLIN, TERENCE K. | $ 918.00 | $ 680.00 | 1.5 | ALL-HANDS CONF TO GO THROUGH EDITS TO THE PLAN; ONGOING WORK THE OBJECTION TO CARRIER'S CLAIM |
| 6/17/2021 | MOLDOVAN, JOSEPH T. | $ 14,391.00 | $ 975.00 | 16.4 | Review and revise plan |
| 6/18/2021 | KOZLOWSKI, DAVID | $ 7,546.50 | $ 650.00 | 12.9 | Review and revise plan and disclosure statement; correspondence re same. |
| 6/18/2021 | MCLAUGHLIN, TERENCE K. | $ 856.80 | $ 680.00 | 1.4 | REVIEW EMAILS AND MATERIALS FORWARDED BY JARED REGARDING POTENTIALLY RELEVANT INFO FOR CARRIER OBJECTION/TRIAL; BEGIN PREPARING DEPOSITION OUTLINE OF CARRIER DEPOSITION; FINALIZE AND SERVE SUBPOENAS; WORKING ON CARRIER CLAIM OBJECTION |
| 6/18/2021 | MOLDOVAN, JOSEPH T. | $ 6,405.75 | $ 975.00 | 7.3 | Review revise plan, all hands call re same; calls w FTI, review revise liquidation exhibits |
| 6/19/2021 | KOZLOWSKI, DAVID | $ 1,755.00 | $ 650.00 | 3 | Review and revise plan; correspondence re same. |
| 6/19/2021 | MOLDOVAN, JOSEPH T. | $ 965.25 | $ 975.00 | 1.1 | Review DK edits to Plan |
| 6/20/2021 | KOZLOWSKI, DAVID | $ 1,287.00 | $ 650.00 | 2.2 | Review and revise plan related documents; correspondence. |
| 6/21/2021 | KOZLOWSKI, DAVID | $ 8,365.50 | $ 650.00 | 14.3 | Review plan and related documents; page turn with J. Moldovan; call with clients re same; further revise plan; review/comment on claim objection. |
| 6/21/2021 | MCLAUGHLIN, TERENCE K. | $ 1,468.80 | $ 680.00 | 2.4 | FINISH DRAFTING OBJECTION TO CARRIER CLAIM AND CIRCULATE FOR COMMENT; ATTENTION TO SERVICE ISSUES RELATED TO DEBTOR AND CARRIER SUBPOENAS; WORKING ON CARRIER DEPOSITION / CROSS OUTLINE; DISCUSSIONS WITH JOE AND TEAM RE FINAL FIGURES AND OTHER INFORMATION FOR PLAN |
| 6/21/2021 | MOLDOVAN, JOSEPH T. | $ 10,354.50 | $ 975.00 | 11.8 | Revisions to plan, team meetings re same |
| 6/21/2021 | WYTENUS, CHRISTOPHER | $ 45.00 | $ 250.00 | 0.2 | Coordinate service of process of subpoena upon Carrier |
| 6/22/2021 | KOZLOWSKI, DAVID | $ 4,855.50 | $ 650.00 | 8.3 | Review and revise plan and plan documents; correspondence with court and parties in interest re same; telephone call with counsel to Examiner; review and revise objection to Carrier claim; review timing and dates and deadlines re all open matters, including discovery and appeal. |
| 6/22/2021 | MCLAUGHLIN, TERENCE K. | $ 2,325.60 | $ 680.00 | 3.8 | REVISIONS TO CARRIER CLAIM OBJECTION; ASSEMBLING EXHIBITS FOR CLAIM OBJECTION; DRAFTING PROPOSED ORDER AND NOTICE OF OBJECTION; ONGOING WORK COMPILING EVIDENCE IN OPPOSITION TO CARRIER CLAIM |
| 6/22/2021 | MOLDOVAN, JOSEPH T. | $ 5,089.50 | $ 975.00 | 5.8 | Call with Grubin, Examiner counsel re plan; call with client re same; review materials in connection with same; office conference DK re all next steps; review revise objection to Carrier Claim; review Carrier reply to appellate issues. |
| 6/22/2021 | VAZQUEZ, FRANCIS | $ 37.80 | $ 210.00 | 0.2 | Received, review, and docket a copy of the Appellant's Reply to Appellees' Counter-Statement. |
| 6/22/2021 | WYTENUS, CHRISTOPHER | $ 22.50 | $ 250.00 | 0.1 | Follow up emails with process server re: status of service of subpoena |

| Date | TKPR Name | Amount | Hourly Rate | Hours | Narrative |
|---|---|---|---|---|---|
| 6/23/2021 | KOZLOWSKI, DAVID | $ 6,025.50 | $ 650.00 | 10.3 | Revise plan; draft and revise letter in support; revise order conditionally approving plan; revise notice of hearing; file and coordinate service of plan; prepare and file certificate of service; correspondence and telephone calls re same. |
| 6/23/2021 | MCLAUGHLIN, TERENCE K. | $ 1,897.20 | $ 680.00 | 3.1 | ATTENTION TO SUBPOENA SERVICE ISSUES; FINALIZE AND SUPERVISE FILING OF CARRIER CLAIM OBJECTION; ONGOING WORK ON JARED WHITE DECLARATION FOR DIRECT TESTIMONY IN OPPOSITION TO CARRIER'S CLAIMS; UPDATING CARRIER DEPO OUTLINE; REVIEW OF FILINGS INCLUDING AMENDED PLAN AND RELATED FILINGS; EMAILS WITH JOE AND DAVE REGARDING ONGOING WORK TOWARD CONFIRMATION |
| 6/23/2021 | MOLDOVAN, JOSEPH  T. | $ 6,932.25 | $ 975.00 | 7.9 | Team calls and office conference throughout day in order to file and serve plan; emails court re same; revisions to plan, calls with client, emails court, supervise service and docs |
| 6/23/2021 | VAZQUEZ, FRANCIS | $ 56.70 | $ 210.00 | 0.3 | Received, review, efile, and docket copies of the Objection Pursuant to Sections 502(b) and 1111 of the Bankruptcy Code and Bankruptcy Rules 3003 and 3007, to the Scheduled Claim of Brent Carrier with Exhibits A-C and Certificate of Service. |
| 6/24/2021 | KOZLOWSKI, DAVID | $ 1,287.00 | $ 650.00 | 2.2 | Review Plan and ancillary documents; correspondence re same; prepare list of internal dates and deadlines related to Plan,  2004, and Appeal; telephone calls with J. Moldovan and T. McLaughlin re open issues and next steps. |
| 6/24/2021 | WYTENUS, CHRISTOPHER | $ 67.50 | $ 250.00 | 0.3 | Follow up emails with process server and T. McLaughlin; docket and calendar copy of subpoena |
| 6/28/2021 | KOZLOWSKI, DAVID | $ 643.50 | $ 650.00 | 1.1 | Telephone calls and emails with J. Moldovan re Plan; outline drafts of related documents. |
| 6/28/2021 | MOLDOVAN, JOSEPH  T. | $ 2,281.50 | $ 975.00 | 2.6 | Office conference w DK re next steps; begin drafting trust agreement |
| 6/29/2021 | KOZLOWSKI, DAVID | $ 2,457.00 | $ 650.00 | 4.2 | Prepare brief in support of plan and other plan related documents. |
| 6/30/2021 | KOZLOWSKI, DAVID | $ 409.50 | $ 650.00 | 0.7 | Revise docs in support of confirmation. |
| 7/6/2021 | MCLAUGHLIN, TERENCE K. | $ 1,836.00 | $ 680.00 | 3 | PREPARING FOR NEXT WEEK'S DEPOSITIONS; COMMUNICATIONS WITH BRONSON RE PRODUCTION OF DOCUMENTS; COMMUNICATIONS WITH CARRIER REGARDING SUBPOENA |
| 7/6/2021 | MOLDOVAN, JOSEPH  T. | $ 702.00 | $ 975.00 | 0.8 | Team call re appeal, confirmation testimony prep; discovery, 2004, plan issues. |
| 7/7/2021 | MCLAUGHLIN, TERENCE K. | $ 4,651.20 | $ 680.00 | 7.6 | ONGOING RESEARCH REGARDING APPELLATE BOND, STANDARDS FOR STAY OF BANKRUPTCY COURT ORDER PENDING APPEAL, EQUITABLE MOOTNESS AND RELATED ISSUES IN CONNECTION WITH CARRIER'S APPLICATION FOR A STAY PENDING APPEAL; MULTIPLE DISCUSSIONS WITH MOLDOVAN AND GILBERT RE SAME; DISCUSSIONS WITH CARRIER REGARDING SUBPOENA; ONGOING DEPOSITION AND TRIAL PREP |
| 7/8/2021 | GILBERT, EDWARD  P. | $ 123.30 | $ 685.00 | 0.2 | Review of Carrier motion seeking a stay; Moldovan email re same |
| 7/8/2021 | KOZLOWSKI, DAVID | $ 234.00 | $ 650.00 | 0.4 | Correspondence and attend to discovery issues. |
| 7/8/2021 | MCLAUGHLIN, TERENCE K. | $ 4,222.80 | $ 680.00 | 6.9 | EXTENSIVE DEPO AND TRIAL PREP; REVIEW OF DOCUMENTS AND PRIOR PLEADINGS; COLLECTION OF EXHIBITS; ONGOING RESEARCH INTO APPELLATE STAY ISSUES AND DISCUSSIONS WITH GILBERT RE SAME; DISCUSSIONS WITH MOLDOVAN AS TO APPEAL AND TRIAL PREP ISSUES |
| 7/8/2021 | MOLDOVAN, JOSEPH  T. | $ 1,579.50 | $ 975.00 | 1.8 | Emails counsel to the examiner, calls re same; calls w team re carrier discovery issues and appeal; review carrier stay motion/letter; office conference team re same. |
| 7/9/2021 | KOZLOWSKI, DAVID | $ 994.50 | $ 650.00 | 1.7 | Telephone calls with J. Moldovan re stay pending appeal and other open issues. |
| 7/9/2021 | MCLAUGHLIN, TERENCE K. | $ 2,815.20 | $ 680.00 | 4.6 | ONGOING DEPO AND TRIAL PREP FOR NEXT WEEK'S DEPOSITION |
| 7/9/2021 | MOLDOVAN, JOSEPH  T. | $ 6,054.75 | $ 975.00 | 6.9 | Prepare liquidating trust |
| 7/12/2021 | GILBERT, EDWARD  P. | $ 4,747.05 | $ 685.00 | 7.7 | Research for Opposition to Motion to Stay; Drafted opposition to motion to stay |
| 7/12/2021 | KOZLOWSKI, DAVID | $ 643.50 | $ 650.00 | 1.1 | Prepare for deposition and correspondence re same. |
| 7/12/2021 | MCLAUGHLIN, TERENCE K. | $ 2,754.00 | $ 680.00 | 4.5 | PREPARING FOR DEPOSITION OF BRENT CARRIER |
| 7/12/2021 | MOLDOVAN, JOSEPH  T. | $ 7,546.50 | $ 975.00 | 8.6 | Revise trust |
| 7/13/2021 | GILBERT, EDWARD  P. | $ 4,315.50 | $ 685.00 | 7 | Drafted Opposition to Motion for a Stay |
| 7/13/2021 | KOZLOWSKI, DAVID | $ 1,755.00 | $ 650.00 | 3 | Manage dates and deadlines for appeal, plan, claims, and discovery issues; review plan and correspondence re same; correspondence re depositions and discovery; review and revise response to motion for stay. |

| Date | TKPR Name | Amount | Hourly Rate | Hours | Narrative |
|---|---|---|---|---|---|
| 7/13/2021 | MCLAUGHLIN, TERENCE K. | $ 3,304.80 | $ 680.00 | 5.4 | EXTENSIVE PREPARATIONS FOR CARRIER DEPOSITION; FINAL COLLECTION AND ANNOTATION OF CARRIER DEPOSITION EXHIBITS; REVIEW OF STATE COURT LITIGATION RECORDS TO IDENTIFY ANY ADDITIONAL RELEVANT DEPOSITION EXHIBITS |
| 7/13/2021 | MOLDOVAN, JOSEPH T. | $ 3,685.50 | $ 975.00 | 4.2 | Finalize trust; review response to stay pending appeal; office conference DK re all open items. |
| 7/14/2021 | KOZLOWSKI, DAVID | $ 3,217.50 | $ 650.00 | 5.5 | Review, revise, and comment on opposition to stay motion; review multiple revisions thereto; review liquidating trust agreement; telephone calls with J. Moldovan and L. Buchwald re liquidating trust and other issues; correspondence re deposition preparation. |
| 7/14/2021 | MCLAUGHLIN, TERENCE K. | $ 3,243.60 | $ 680.00 | 5.3 | FINALIZING CARRIER DEPOSITION OUTLINE AND PREPARING FOR CARRIER DEPOSITION, DISCUSSIONS WITH JARED REGARDING CARRIER DEPOSITION, DISCUSSIONS WITH MOLDOVAN AND KOZLOWSKI REGARDING CARRIER DEPOSITION AND CONFIRMATION HEARING PLANNING |
| 7/14/2021 | MOLDOVAN, JOSEPH T. | $ 6,054.75 | $ 975.00 | 6.9 | Revise response to stay pending appeal; team meeting re appeal and plan issues and deposition. |
| 7/15/2021 | GILBERT, EDWARD P. | $ 616.50 | $ 685.00 | 1 | Reviewed cite check of Opposition to motion to stay; Finalized motion papers; Emails with DK re same |
| 7/15/2021 | KNOX, TUKISHA | $ 360.00 | $ 400.00 | 1 | Review Carrier's Opposition to Mtn |
| 7/15/2021 | KNOX, TUKISHA | $ 360.00 | $ 400.00 | 1 | Filed Opposition to Appellee Motion |
| 7/15/2021 | KOZLOWSKI, DAVID | $ 3,685.50 | $ 650.00 | 6.3 | Review and revise opposition to Carrier stay motion; file same; attend deposition and discuss same. |
| 7/15/2021 | MAHECHA, LUCY | $ 506.25 | $ 375.00 | 1.5 | CITE CHECK OPPOSITION TO MOTION FOR A STAY. |
| 7/15/2021 | MCLAUGHLIN, TERENCE K. | $ 3,855.60 | $ 680.00 | 6.3 | REVIEW AND ANALYZE DOCUMENTS PRODUCED BY CARRIER THIS MORNING PRIOR TO DEPOSITION; DEPOSE BRENT CARRIER AND DEBRIEF WITH TEAM THEREAFTER; BEGIN WORKING ON COMPILING TESTIMONY AND NOTES FOR UPCOMING REPLY IN FURTHER SUPPORT OF OBJECTION TO CARRIER'S SCHEDULED CLAIM |
| 7/15/2021 | MOLDOVAN, JOSEPH T. | $ 6,230.25 | $ 975.00 | 7.1 | Carrier Depo, post depo calls; objection strategy; office conf DK re open matters; confirmation hearing. |
| 7/16/2021 | MCLAUGHLIN, TERENCE K. | $ 1,040.40 | $ 680.00 | 1.7 | INTERVIEW OF JARED WHITE BY EXAMINER ORLANDELLA |
| 7/16/2021 | MOLDOVAN, JOSEPH T. | $ 526.50 | $ 975.00 | 0.6 | Office conference TM re examiner call; updates |
| 7/19/2021 | KOZLOWSKI, DAVID | $ 2,808.00 | $ 650.00 | 4.8 | Revise and finalize liquidating trust agreement; telephone calls and emails with Examiner counsel, proposed Trustee, and internally re revisions; revise plan; correspondence re plan confirmation voting; update calendar; review response re claims. |
| 7/19/2021 | MOLDOVAN, JOSEPH T. | $ 3,597.75 | $ 975.00 | 4.1 | Office conference team re appeal, motions, plan, supplement. trust; tcs Buchwald, Grubin re same; review revise liquidating trust |
| 7/19/2021 | STUDIN, DANIEL J. | $ 1,525.50 | $ 565.00 | 3 | Attention to liquidating trust arrangement; email to J. Moldovan and D. Kozlowski. |
| 7/20/2021 | KNOX, TUKISHA | $ 360.00 | $ 400.00 | 1 | File and coordinate service of Notice of Filing of Plan Supplement |
| 7/20/2021 | KNOX, TUKISHA | $ 360.00 | $ 400.00 | 1 | Prepare and file Cert of Service of Opposition |
| 7/20/2021 | MCLAUGHLIN, TERENCE K. | $ 612.00 | $ 680.00 | 1 | DISCUSSIONS WITH MOLDOVAN AND KOZLOWSKI REGARDING VARIOUS OPEN ISSUES PRIOR TO NEXT WEEK'S CONFIRMATION AND EVIDENTIARY HEARINGS |
| 7/20/2021 | MOLDOVAN, JOSEPH T. | $ 2,457.00 | $ 975.00 | 2.8 | Comms DK and TM re responses and trust; review docs for final |
| 7/21/2021 | KOZLOWSKI, DAVID | $ 3,100.50 | $ 650.00 | 5.3 | Review Ballots and draft and prepare Ballot Summary; draft brief in support of confirmation. |
| 7/22/2021 | GILBERT, EDWARD P. | $ 308.25 | $ 685.00 | 0.5 | Conference call re prep for hearing re stay |
| 7/22/2021 | KNOX, TUKISHA | $ 360.00 | $ 400.00 | 1 | Prepare AOS of Plan Supplement |
| 7/22/2021 | KNOX, TUKISHA | $ 36.00 | $ 400.00 | 0.1 | Email Chamber's Copy of certificate of ballots |
| 7/22/2021 | KNOX, TUKISHA | $ 180.00 | $ 400.00 | 0.5 | Serve Certificate of Ballots |
| 7/22/2021 | KOZLOWSKI, DAVID | $ 3,568.50 | $ 650.00 | 6.1 | Correspondence re confirmation hearing; review and revise brief in support; legal research re same; revise, finalize, and file Ballot summary; telephone call with client and estate professionals. |
| 7/22/2021 | MCLAUGHLIN, TERENCE K. | $ 3,610.80 | $ 680.00 | 5.9 | PREPARING FOR EVIDENTIARY HEARINGS AND CONFIRMATION HEARINGS NEXT WEEK; COMMUNICATION WITH FTI REGARDING EVIDENCE AND TESTIMONY; BEGIN DRAFTING FTI DECLARATION |
| 7/22/2021 | MOLDOVAN, JOSEPH T. | $ 1,404.00 | $ 975.00 | 1.6 | Office conf team and prep for confirmation |
| 7/23/2021 | GILBERT, EDWARD P. | $ 2,527.65 | $ 685.00 | 4.1 | Prep for oral argument; oral argument in front of Judge Drain; Follow-up call with team |
| 7/23/2021 | KNOX, TUKISHA | $ 180.00 | $ 400.00 | 0.5 | Serve Certificate of Ballots |
| 7/23/2021 | KNOX, TUKISHA | $ 180.00 | $ 400.00 | 0.5 | Contact Court re 8/6 date for Defendant |

| Date | TKPR Name | Amount | Hourly Rate | Hours | Narrative |
|------|-----------|--------|-------------|-------|-----------|
| 7/23/2021 | KOZLOWSKI, DAVID | $ 6,552.00 | $ 650.00 | 11.2 | Prepare for and attend hearing on Carrier's motion for a stay pending appeal; review and revise brief in support of confirmation; prepare agenda for hearing; telephone calls and emails re confirmation; prepare for confirmation hearing. |
| 7/23/2021 | MCLAUGHLIN, TERENCE K. | $ 979.20 | $ 680.00 | 1.6 | HEARING ON CARRIER'S CLAIM FOR STAY PENDING APPEAL; DEBRIEF WITH TEAM AFTER HEARING TO DISCUSS ISSUES PERTAINING TO APPEAL |
| 7/23/2021 | MOLDOVAN, JOSEPH T. | $ 3,159.00 | $ 975.00 | 3.6 | Hearing on Carrier motion for stay pending appeal; post call strategy; appeal issues |
| 7/24/2021 | KOZLOWSKI, DAVID | $ 1,404.00 | $ 650.00 | 2.4 | Review and revise brief in support; prepare confirmation binder; coordinate COS's with T. Knox; prepare for confirmation hearing. |
| 7/24/2021 | MOLDOVAN, JOSEPH T. | $ 2,808.00 | $ 975.00 | 3.2 | Review revise confirmation brief |
| 7/25/2021 | KOZLOWSKI, DAVID | $ 1,345.50 | $ 650.00 | 2.3 | Outline and begin drafting confirmation order; research re same. |
| 7/25/2021 | MCLAUGHLIN, TERENCE K. | $ 2,080.80 | $ 680.00 | 3.4 | WORKING ON OUTLINES FOR WEDNESDAY'S EVIDENTIARY HEARING; ANNOTATING EXHIBITS; PREPARE FOR FTI WITNESS PREP |
| 7/25/2021 | MOLDOVAN, JOSEPH T. | $ 7,897.50 | $ 975.00 | 9 | Prep for confirmation hearing and trial, team emails. |
| 7/26/2021 | KNOX, TUKISHA | $ 720.00 | $ 400.00 | 2 | Prepare and File and serve COS Notice of Filing Plan Supplement |
| 7/26/2021 | KNOX, TUKISHA | $ 720.00 | $ 400.00 | 2 | Prepare and File and serve COS of Certification of Ballots |
| 7/26/2021 | KOZLOWSKI, DAVID | $ 3,802.50 | $ 650.00 | 6.5 | Telephone calls with J. Moldovan and T. McLaughlin re preparation for confirmation hearing. Telephone call with Chambers re hearing. Review declaration for FTI; revise and finalize brief in support; file same. Telephone calls with counsel to the Examiner and client re open issues and strategy. Finalize and file Appell declaration. |
| 7/26/2021 | MCLAUGHLIN, TERENCE K. | $ 5,385.60 | $ 680.00 | 8.8 | EXTENSIVE TRIAL PREP; MEET WITH FTI WITNESS FOR WITNESS PREP; FINALIZE AND CIRCULATE FTI DECLARATION AND REVISE SAME UNTIL FINALIZED; SUPERVISE FILING OF FTI EVIDENCE; NUMEROUS MEETINGS AND DISCUSSIONS WITH TEAM TO PREPARE FOR WEDNESDAY TRIAL |
| 7/26/2021 | MOLDOVAN, JOSEPH T. | $ 14,303.25 | $ 975.00 | 16.3 | Prep for confirmation hearing and trial; review revise confirmation brief, confirmation order, declarations of Wes Appell, declaration of Jared White, call with Janice Grubin. Team calls throughout day. |
| 7/26/2021 | VAZQUEZ, FRANCIS | $ 37.80 | $ 210.00 | 0.2 | Received, review, and docket a copy of the Order denying Brent Carrier's Motion for a Stay of All Proceeding Pending Appeal. |
| 7/27/2021 | KNOX, TUKISHA | $ 540.00 | $ 400.00 | 1.5 | Serve Declaration via email and regular mail to service list. Prepare Chamber's copy for hand delivery. |
| 7/27/2021 | KOZLOWSKI, DAVID | $ 4,914.00 | $ 650.00 | 8.4 | Correspondence and preparation for hearing; review outlines; prepare notes; finalize and file agenda. |
| 7/27/2021 | MOLDOVAN, JOSEPH T. | $ 12,285.00 | $ 975.00 | 14 | Prep for confirmation hearing and trial |
| 7/28/2021 | KOZLOWSKI, DAVID | $ 4,855.50 | $ 650.00 | 8.3 | Prepare for and attend hearing; meetings and emails re strategy and approach going forward. |
| 7/28/2021 | MCLAUGHLIN, TERENCE K. | $ 1,897.20 | $ 680.00 | 3.1 | CONDUCT HEARING ON CONFIRMATION; DEBRIEF WITH TEAM AFTER HEARING TO DISCUSS PLANS FOR NEXT STEPS |
| 7/28/2021 | MOLDOVAN, JOSEPH T. | $ 7,020.00 | $ 975.00 | 8 | Confirmation hearing and prep. |
| 7/29/2021 | KNOX, TUKISHA | $ 180.00 | $ 400.00 | 0.5 | Prepared and filed AOS for Appell Declaration |
| 7/30/2021 | KOZLOWSKI, DAVID | $ 1,345.50 | $ 650.00 | 2.3 | Telephone calls re strategy going forward; prepare for and attend call with district court re appeal. |
| 8/2/2021 | VAZQUEZ, FRANCIS | $ 37.80 | $ 210.00 | 0.2 | Received, review, and docket a copy of Appellant's Reply to Appellees' Counter-Statement. |
| 8/6/2021 | KOZLOWSKI, DAVID | $ 1,170.00 | $ 650.00 | 2 | Review Plan documents and prepare revision. |
| 8/11/2021 | KOZLOWSKI, DAVID | $ 3,685.50 | $ 650.00 | 6.3 | Correspondence re wire for escrow; prepare internal escrow documentation; review and revise settlement agreement; telephone calls internally re settlement; correspondence with Debtor's counsel, Carrier, and internally re settlement and other open issues. |
| 8/12/2021 | VAZQUEZ, FRANCIS | $ 37.80 | $ 210.00 | 0.2 | Received, review, and docket a copy of Brent Carrier's Request for Extension of Time to File Brief. |
| 8/13/2021 | VAZQUEZ, FRANCIS | $ 56.70 | $ 210.00 | 0.3 | Received, review, calendar, and docket a copy of the order granting an extension of time on the briefing schedule for the appeal. |
| 8/16/2021 | MCLAUGHLIN, TERENCE K. | $ 3,243.60 | $ 680.00 | 5.3 | ONGOING WORK ON THE RULE 11 LETTER AND THE MOTION TO DISMISS THE CARRIER CLAIM |
| 8/17/2021 | MCLAUGHLIN, TERENCE K. | $ 3,610.80 | $ 680.00 | 5.9 | CALL WITH EXAMINER, EXAMINER COUNSEL, QUADRUM TEAM AND MOCO TEAM; DEBRIEF WITH JARED AND MOLDOVAN; WORKING ON RULE 11 LETTER AND MOTION TO DISMISS CARRIER CLAIM |
| 8/22/2021 | MCLAUGHLIN, TERENCE K. | $ 306.00 | $ 680.00 | 0.5 | REVIEW OF CARRIER APPEAL PAPERS AND DISCUSSIONS WITH MOLDOVAN RE SAME |

| Date | TKPR Name | Amount | Hourly Rate | Hours | Narrative |
|---|---|---|---|---|---|
| 8/22/2021 | MOLDOVAN, JOSEPH T. | $ 1,404.00 | $ 975.00 | 1.6 | Review Carrier appellate brief |
| 8/23/2021 | KNOX, TUKISHA | $ 252.00 | $ 400.00 | 0.7 | Download Appellee's Brief, save and update deadlines on calendar |
| 8/23/2021 | KOZLOWSKI, DAVID | $ 409.50 | $ 650.00 | 0.7 | Review appellate documents received from Carrier; telephone calls and correspondence re settlement and strategy. |
| 8/23/2021 | VAZQUEZ, FRANCIS | $ 37.80 | $ 210.00 | 0.2 | Received, review, and docket a copy of the Brief for Appellant. |
| 8/30/2021 | MCLAUGHLIN, TERENCE K. | $ 3,427.20 | $ 680.00 | 5.6 | WORKING ON MOTION TO DISMISS CARRIER ADVERSARY PROCEEDING AND ACCOMPANYING DECLARATION |
| 8/31/2021 | KOZLOWSKI, DAVID | $ 1,228.50 | $ 650.00 | 2.1 | Correspondence and review and comment on motion to dismiss. |
| 8/31/2021 | MCLAUGHLIN, TERENCE K. | $ 3,549.60 | $ 680.00 | 5.8 | CONTINUED EXTENSIVE WORK DRAFTING THE MOTION TO DISMISS THE CARRIER AP |
| 8/31/2021 | MOLDOVAN, JOSEPH T. | $ 2,281.50 | $ 975.00 | 2.6 | Review revise email to Carrier re settlement; review revise memoradum of law and declaration re declaratory relief complaint |
| 9/2/2021 | KOZLOWSKI, DAVID | $ 468.00 | $ 650.00 | 0.8 | Correspondence and review revised motion to dismiss. |
| 9/2/2021 | MCLAUGHLIN, TERENCE K. | $ 1,591.20 | $ 680.00 | 2.6 | Revisions to motion papers per feedback from Joe Moldovan; recirculate draft papers; discussions with Carrier regarding adjournment. |
| 9/3/2021 | KNOX, TUKISHA | $ 360.00 | $ 400.00 | 1 | Prepared Stipulation and Order to Extend Time to Answer |
| 9/3/2021 | KNOX, TUKISHA | $ 108.00 | $ 400.00 | 0.3 | Emailed Stip and Order to Judge Drain's chambers |
| 9/3/2021 | MOLDOVAN, JOSEPH T. | $ 2,106.00 | $ 975.00 | 2.4 | Review and revise motion to dismiss |
| 9/7/2021 | MCLAUGHLIN, TERENCE K. | $ 1,468.80 | $ 680.00 | 2.4 | WORKING ON CARRIER APPEAL BRIEF AND MOTION TO DISMISS CARRIER CLAIM |
| 9/9/2021 | KOZLOWSKI, DAVID | $ 819.00 | $ 650.00 | 1.4 | Review motion to dismiss AP; group call to discuss strategy. |
| 9/9/2021 | MCLAUGHLIN, TERENCE K. | $ 1,468.80 | $ 680.00 | 2.4 | CONTINUED WORK ON THE CARRIER APPEAL; FINALIZE AND PREPARE MOTION TO DISMISS FOR FILING TOMORROW; COMMUNICATIONS WITH JOE AS TO PLANS FOR FILING THE MOTION AND NEXT STEPS |
| 9/9/2021 | MOLDOVAN, JOSEPH T. | $ 1,404.00 | $ 975.00 | 1.6 | Review motion to dismiss for final; comment on Carrier communications |
| 9/10/2021 | KNOX, TUKISHA | $ 1,080.00 | $ 400.00 | 3 | Reviewed pleadings and exhibits. Prepared pdfs for filing of Motion and Declaration in Support of Motion to Dismiss Adv Proc. |
| 9/10/2021 | MCLAUGHLIN, TERENCE K. | $ 1,652.40 | $ 680.00 | 2.7 | FINALIZE AND FILE MOTION TO DISMISS; CONTINUED WORK AND RESEARCH ON THE CARRIER APPEAL |
| 9/10/2021 | MOLDOVAN, JOSEPH T. | $ 438.75 | $ 975.00 | 0.5 | Calls TM re appeal and motion to dismiss, review material re same. |
| 9/14/2021 | KNOX, TUKISHA | $ 108.00 | $ 400.00 | 0.3 | Contact chambers for hearing date, edit pleadings and file Notice of Motion |
| 9/14/2021 | KNOX, TUKISHA | $ 108.00 | $ 400.00 | 0.3 | Draft letter to Chambers to accompany filed pleadings |
| 9/14/2021 | MCLAUGHLIN, TERENCE K. | $ 1,897.20 | $ 680.00 | 3.1 | CONTINUED WORK ON THE APPELLATE BRIEFING AND RECORD |
| 9/15/2021 | KNOX, TUKISHA | $ 252.00 | $ 400.00 | 0.7 | Coordinate service of Notice of Motion, Motion and Declaration in Support to Chambers |
| 9/15/2021 | KNOX, TUKISHA | $ 360.00 | $ 400.00 | 1 | Draft Certificate of Service of Notice of Motion, Motion and Declaration in Support and file via ECF |
| 9/15/2021 | MCLAUGHLIN, TERENCE K. | $ 1,468.80 | $ 680.00 | 2.4 | ONGOING WORK ON THE APPEAL |
| 9/16/2021 | MCLAUGHLIN, TERENCE K. | $ 918.00 | $ 680.00 | 1.5 | CONTINUED WORK ON THE APPEAL |
| 9/17/2021 | KNOX, TUKISHA | $ 360.00 | $ 400.00 | 1 | Drafted and filed Amended COS of Motion to Dismiss Adv Pro |
| 9/17/2021 | MCLAUGHLIN, TERENCE K. | $ 1,285.20 | $ 680.00 | 2.1 | WORKING ON THE APPEAL PAPERS |
| 9/21/2021 | MCLAUGHLIN, TERENCE K. | $ 1,591.20 | $ 680.00 | 2.6 | DRAFTING THE APPEAL BRIEF FOR APPELLEES |
| 9/22/2021 | MCLAUGHLIN, TERENCE K. | $ 1,040.40 | $ 680.00 | 1.7 | ONGOING DRAFTING AND REVISIONS OF APPELLEES' BRIEF |
| 9/23/2021 | MCLAUGHLIN, TERENCE K. | $ 1,468.80 | $ 680.00 | 2.4 | EXTENSIVE WORK ON THE APPELLEE BRIEF DUE OCT 4 |
| 9/24/2021 | MCLAUGHLIN, TERENCE K. | $ 1,407.60 | $ 680.00 | 2.3 | CONTINUED WORK ON THE APPEAL AND CANVASSING OF THE RECORD TO IDENTIFY THOSE ARGUMENTS MADE BELOW ON SUMM JUDGMENT, THOSE NOT MADE ON SUMMARY JUDGMENT BUT MADE ON RECONSIDERATION, AND THOSE THAT ARE ENTIRELY NEW ON APPEAL, AND REVISE BRIEF ACCORDINGLY |
| 9/27/2021 | KOZLOWSKI, DAVID | $ 58.50 | $ 650.00 | 0.1 | Discuss brief due in appeal. |
| 9/27/2021 | MCLAUGHLIN, TERENCE K. | $ 4,100.40 | $ 680.00 | 6.7 | CONTINUE DRAFTING APPEAL OPPOSITION BRIEF AND SUBSTANTIAL EDITING; CHECKING RECORD CITES AND MAKING SURE ALL POINTS ARE COVERED |
| 9/28/2021 | KOZLOWSKI, DAVID | $ 1,404.00 | $ 650.00 | 2.4 | Correspondence re appeal; research re required disclosures in appeal. |
| 9/28/2021 | MCLAUGHLIN, TERENCE K. | $ 3,427.20 | $ 680.00 | 5.6 | EXTENSIVE WORK TO FINALIZE APPEAL BRIEF; REVIEW OF COMMUNICATIONS FROM COURT AND DISCUSS SAME WITH TEAM; SUPPLEMENTING BRIEF WITH FOOTNOTES; SHORTENING AND EDITING THE APPEAL BRIEF |
| 9/28/2021 | VAZQUEZ, FRANCIS | $ 56.70 | $ 210.00 | 0.3 | Received, review, calendar, and docket a copy of the order on the briefing schedule for the appeal. |

| Date | TKPR Name | Amount | Hourly Rate | Hours | Narrative |
|---|---|---|---|---|---|
| 9/29/2021 | KOZLOWSKI, DAVID | $ 292.50 | $ 650.00 | 0.5 | Correspondence re appellate documents, timing, and disclosures. |
| 9/29/2021 | MCLAUGHLIN, TERENCE K. | $ 4,100.40 | $ 680.00 | 6.7 | REVIEW OF PRELIMINARY INJUNCTION, SUMMARY JUDGMENT, REARGUMENT AND STAY MOTION TRANSCRIPTS TO GET USEFUL DISCUSSION AND CASE LAW FROM JUDGE DRAIN'S RULINGS AND UPDATE APPEAL BRIEF ACCORDINGLY; PROOFREAD AND EDIT DRAFT APPEAL BRIEF |
| 9/29/2021 | MOLDOVAN, JOSEPH  T. | $ 1,228.50 | $ 975.00 | 1.4 | Review TM analysis of appellate issues; tc TM re same. |
| 9/30/2021 | GILBERT, EDWARD  P. | $ 308.25 | $ 685.00 | 0.5 | Reviewed and commented on appellant brief |
| 9/30/2021 | KOZLOWSKI, DAVID | $ 1,053.00 | $ 650.00 | 1.8 | Correspondence re appeal brief; review and revise the same; correspondence re response deadlines. |
| 9/30/2021 | MCLAUGHLIN, TERENCE K. | $ 3,304.80 | $ 680.00 | 5.4 | REVIEW OF MOLDOVAN AND KOZLOWSKI COMMENTS TO APPEAL BRIEF; EXTENSIVE REVISION AND REFORMATTING OF APPEAL BRIEF TO ELEVATE FOOTNOTE TEXT INTO BODY OF ARGUMENT AND SHORTEN AND ELIMINATE DUPLICATION |
| 9/30/2021 | MOLDOVAN, JOSEPH  T. | $ 2,457.00 | $ 975.00 | 2.8 | Review appeal brief |
| 10/1/2021 | KOZLOWSKI, DAVID | $ 409.50 | $ 650.00 | 0.7 | Appellate response review; correspondence re 12/1 hearing. |
| 10/1/2021 | MCLAUGHLIN, TERENCE K. | $ 1,958.40 | $ 680.00 | 3.2 | FINALIZE APPEAL BRIEF AND COORDINATE FILING AND SERVICE |
| 10/1/2021 | MOLDOVAN, JOSEPH  T. | $ 438.75 | $ 975.00 | 0.5 | Office conference TM and DK re appeal brief |
| 10/5/2021 | MOLDOVAN, JOSEPH  T. | $ 2,720.25 | $ 975.00 | 3.1 | Review revise apellate brief, calls TM and team re same. |
| 10/5/2021 | VAZQUEZ, FRANCIS | $ 56.70 | $ 210.00 | 0.3 | Received, review, efile, and docket a copy of the Brief for Appellees. |
| 10/20/2021 | GILBERT, EDWARD  P. | $ 61.65 | $ 685.00 | 0.1 | Reviewed Carrier Reply Brief |
| 10/20/2021 | MCLAUGHLIN, TERENCE K. | $ 612.00 | $ 680.00 | 1 | REVIEW OF CARRIER'S REPLY BRIEF ON APPEAL AND DISCUSS SAME WITH JOE M.; ONGOING TRIAL PREP WORK RELATED TO CARRIER CLAIM OBJECTION |
| 10/22/2021 | KNOX, TUKISHA | $ 360.00 | $ 400.00 | 1 | Drafted and filed Notice of Motion to Dismiss Adv Pro. Coordinate service and  circulate. |
| 10/28/2021 | MCLAUGHLIN, TERENCE K. | $ 612.00 | $ 680.00 | 1 | REVIEW OF EXAMINER'S REPORT AND CIRCULATE SAME TO CLIENT |
| 11/1/2021 | KOZLOWSKI, DAVID | $ 1,462.50 | $ 650.00 | 2.5 | Review and analyze Examiner's report; correspondence and telephone call with internal team re same. |
| 11/2/2021 | KOZLOWSKI, DAVID | $ 526.50 | $ 650.00 | 0.9 | Conference with client; telephone call with internal team re strategy and approach in advance of status conference; correspondence re same. |
| 11/2/2021 | MOLDOVAN, JOSEPH  T. | $ 1,842.75 | $ 975.00 | 2.1 | Calls re examiner report and upcoming hearings; emails client and team re same |
| 11/3/2021 | KNOX, TUKISHA | $ 108.00 | $ 400.00 | 0.3 | Called court for evidentiary hearing order template |
| 11/3/2021 | KOZLOWSKI, DAVID | $ 1,170.00 | $ 650.00 | 2 | Telephone call and correspondence with Examiner's counsel and internal team re prep for status conference; correspodnece with client re same. |
| 11/3/2021 | MCLAUGHLIN, TERENCE K. | $ 2,386.80 | $ 680.00 | 3.9 | COMPLETE REVIEW OF EXAMINER'S REPORT AND COMPILE FEEDBACK FOR EXAMINER'S COUNSEL; COMMUNICATIONS WITH JANICE G. REGARDING EXAMINER'S REPORT FEEDBACK; MEET WITH JOE M. AND JARED TO DISCUSS STRATEGY FOR FEEDBACK ON EXAMINER'S REPORT |
| 11/3/2021 | MOLDOVAN, JOSEPH  T. | $ 1,579.50 | $ 975.00 | 1.8 | Call with team re call with examiner counsel in prep for tomorrow.; call with examiner counsel re hearing and report |
| 11/4/2021 | KOZLOWSKI, DAVID | $ 877.50 | $ 650.00 | 1.5 | Prepare for and attend status conference; conference with internal team re examiner report and next steps. |
| 11/4/2021 | MCLAUGHLIN, TERENCE K. | $ 1,285.20 | $ 680.00 | 2.1 | DISCUSSION WITH JANICE GRUBIN REGARDING EXAMINER'S REPORT; UPDATES WITH JOE REGARDING EXAMINER REPORT ISSUES AND HOW TO APPROACH TODAY'S APPEARANCE WITH JUDGE DRAIN; CONFERENCE WITH JUDGE DRAING REGARDING EXAMINER'S REPORT AND FOLLOW UP DEBRIEFING WITH JOE |
| 11/4/2021 | MOLDOVAN, JOSEPH  T. | $ 1,930.50 | $ 975.00 | 2.2 | Court hearing, examiner's report; post call re same |
| 11/8/2021 | KOZLOWSKI, DAVID | $ 175.50 | $ 650.00 | 0.3 | Correspondence with Examiner's counsel and internal team. |
| 11/12/2021 | MCLAUGHLIN, TERENCE K. | $ 2,692.80 | $ 680.00 | 4.4 | CONTINUED WORK ON TRIAL PREP/CLAIM RIDER/PROCEDURES ORDER ALL IN PREPARING FOR DEC 1 TRIAL |
| 11/16/2021 | MCLAUGHLIN, TERENCE K. | $ 1,468.80 | $ 680.00 | 2.4 | MEET WITH JARED, OLEG, AMIR ET AL TO DISCUSS STRATEGY AND OVERVIEW FOR DEC 1 TRIAL; UPDATE WITH MOLDOVAN |
| 11/17/2021 | KOZLOWSKI, DAVID | $ 351.00 | $ 650.00 | 0.6 | Review MGRU response to examiner report; correspondence re same. |
| 11/17/2021 | MOLDOVAN, JOSEPH  T. | $ 2,457.00 | $ 975.00 | 2.8 | Office conference TM re vernon claims and trial prep; tc client re same |
| 11/17/2021 | VAZQUEZ, FRANCIS | $ 37.80 | $ 210.00 | 0.2 | Received, review, and docket a copy of the Response of MGRU LLC to the Examiner's Report. |
| 11/19/2021 | KOZLOWSKI, DAVID | $ 643.50 | $ 650.00 | 1.1 | Review and analyze Carrier's response to examiner's report; correspondence re same. |
| 11/20/2021 | MOLDOVAN, JOSEPH  T. | $ 965.25 | $ 975.00 | 1.1 | Review carrier response to examiner repost; emails team re same. |

| Date | TKPR Name | Amount | Hourly Rate | Hours | Narrative |
|---|---|---|---|---|---|
| 11/22/2021 | KOZLOWSKI, DAVID | $ 643.50 | $ 650.00 | 1.1 | Review correspondence and call with team re status and next steps; call with counsel to Examiner re upcoming hearings; correspondence re claim. |
| 11/22/2021 | MCLAUGHLIN, TERENCE K. | $ 2,264.40 | $ 680.00 | 3.7 | EXTENSIVE TRIAL PREP WORK; CIRCULATE TRIAL PROCEDURES ORDER TO CARRIER AND DEBTOR COUNSEL AND SOLICIT FEEDBACK; EXTENSIVE WORK TO PREPARE JARED'S TRIAL TESTIMONY DECLARATION, PREPARE JOINT EXHIBIT LIST DRAFT; MULTIPLE COMMUNICATIONS WITH ADVERSARIES REGARDING TRIAL ISSUES; PREPARING FOR WHITE AND FTI DIRECT TESTIMONY AND RELATED EXHIBITS |
| 11/24/2021 | KNOX, TUKISHA | $ 288.00 | $ 400.00 | 0.8 | Prepare Fed Ex shipping labels |
| 11/24/2021 | KOZLOWSKI, DAVID | $ 877.50 | $ 650.00 | 1.5 | Group call re planning next steps; preparation for hearing. |
| 11/24/2021 | MCLAUGHLIN, TERENCE K. | $ 3,916.80 | $ 680.00 | 6.4 | EXTENSIVE TRIAL PREP; COMMUNICATIONS WITH COURT REGARDING TRIAL AND RELATED ISSUES; NEGOTIATION WITH CARRIER AND DEBTOR REGARDING TRIAL PROCEDURES ORDER; COMMUNICATIONS WITH BANKRUPTCY TEAM REGARDING RESCHEDULING OF TRIAL TO DEC 17 |
| 11/24/2021 | MOLDOVAN, JOSEPH T. | $ 1,842.75 | $ 975.00 | 2.1 | Review carrier emails; offie conf team re trial and responses; office conference TM re scheduling and evidentiary proceedures order; review same. |
| 11/26/2021 | KOZLOWSKI, DAVID | $ 351.00 | $ 650.00 | 0.6 | Review response from Carrier and correspondence re same. |
| 11/26/2021 | MOLDOVAN, JOSEPH T. | $ 614.25 | $ 975.00 | 0.7 | Review carrier reply to motion to dismiss; team emails re same |
| 11/29/2021 | KNOX, TUKISHA | $ 180.00 | $ 400.00 | 0.5 | Filed Reply to Objection to Motion to Dismiss Adversary Proceeding |
| 11/29/2021 | KNOX, TUKISHA | $ 360.00 | $ 400.00 | 1 | Drafted COS of Reply to Objection to Motion to Dismiss Adversary Proceeding |
| 11/29/2021 | KNOX, TUKISHA | $ 216.00 | $ 400.00 | 0.6 | Emailed mailroom to prepare exhibits A-KK for printing |
| 11/29/2021 | KOZLOWSKI, DAVID | $ 643.50 | $ 650.00 | 1.1 | Correspondence and review response. |
| 11/29/2021 | MCLAUGHLIN, TERENCE K. | $ 2,019.60 | $ 680.00 | 3.3 | REVIEW OF CARRIER OPPOSITION TO MOTION TO DISMISS AND DRAFTING REPLY; COMMUNICATIONS WITH MOLDOVAN RE CARRIER MOTION TO DISMISS AND TRIAL ISSUES; CALL WITH FTI WITNESS WES APPEAL AND HIS COLLEAGUE REGARDING PLANNING FOR TRIAL PREP |
| 11/29/2021 | MOLDOVAN, JOSEPH T. | $ 614.25 | $ 975.00 | 0.7 | Office conference TM re reply to Carrier response; review same. |
| 11/30/2021 | KNOX, TUKISHA | $ 180.00 | $ 400.00 | 0.5 | Filed COS of Reply to Mtn to Dismiss |
| 11/30/2021 | KNOX, TUKISHA | $ 108.00 | $ 400.00 | 0.3 | Contact chambers to confirm receipt of binders |
| 11/30/2021 | MCLAUGHLIN, TERENCE K. | $ 2,264.40 | $ 680.00 | 3.7 | PREPARE FOR ORAL ARGUMENT ON MOTION TO DISMISS CARRIER AP; CONTINUED TRIAL PREPARATIONS; ONGONG NEGOTIATIONS WITH CARRIER AS TO TRIAL EXHIBITS AND RELATED PROCEDURES |
| 12/1/2021 | KNOX, TUKISHA | $ 1,080.00 | $ 400.00 | 3 | Monitored Motion to Dismiss Adv Pro hearing |
| 12/1/2021 | KOZLOWSKI, DAVID | $ 1,989.00 | $ 650.00 | 3.4 | Prepare for and attend hearing and post-hearing meeting; correspondence re draft order and next steps. |
| 12/1/2021 | MCLAUGHLIN, TERENCE K. | $ 2,998.80 | $ 680.00 | 4.9 | ARGUMENT ON MOTION TO DISMISS CARRIER ADV PROC; CONTINUED WORK ON TRIAL PREP; UPDATES AND DISCUSSIONS WITH JARED AND MOCO TEAM |
| 12/1/2021 | MOLDOVAN, JOSEPH T. | $ 1,228.50 | $ 975.00 | 1.4 | Prep for and appear at motion to dismiss hearing; office conference team re same |
| 12/2/2021 | KNOX, TUKISHA | $ 108.00 | $ 400.00 | 0.3 | Ordered Transcript for 12/1/ hearing |
| 12/2/2021 | MCLAUGHLIN, TERENCE K. | $ 2,815.20 | $ 680.00 | 4.6 | TRIAL PREP |
| 12/2/2021 | MOLDOVAN, JOSEPH T. | $ 351.00 | $ 975.00 | 0.4 | Review proposed order re deferral of decision on MTD; office conference TM re same. |
| 12/3/2021 | KNOX, TUKISHA | $ 360.00 | $ 400.00 | 1 | Review docket, review scheduling order and save. Calendar upcoming deadlines for Trial |
| 12/3/2021 | MCLAUGHLIN, TERENCE K. | $ 2,692.80 | $ 680.00 | 4.4 | CONTINUED TRIAL PREP |
| 12/3/2021 | MOLDOVAN, JOSEPH T. | $ 526.50 | $ 975.00 | 0.6 | Review carrier corr; office conference TM re Carrier submissions and mod of deferral order |
| 12/4/2021 | MOLDOVAN, JOSEPH T. | $ 965.25 | $ 975.00 | 1.1 | Review examiner response to objections to report |
| 12/6/2021 | KOZLOWSKI, DAVID | $ 702.00 | $ 650.00 | 1.2 | Review Examiner's reply; correspondence and team meeting re same and prep for hearing. |
| 12/6/2021 | MCLAUGHLIN, TERENCE K. | $ 1,713.60 | $ 680.00 | 2.8 | ATTENTION TO FTI AND WHITE DIRECT TESTIMONY DECLARATIONS; ATTENTION TO PRE-TRIAL EXHIBIT LIST; NEGOTIATIONS WITH CARRIER ON PRE-TRIAL FILINGS; PREPARE FOR TRIAL |
| 12/7/2021 | MCLAUGHLIN, TERENCE K. | $ 1,897.20 | $ 680.00 | 3.1 | ONGOING TRIAL PREP |
| 12/8/2021 | MCLAUGHLIN, TERENCE K. | $ 1,652.40 | $ 680.00 | 2.7 | ONGOING TRIAL PREP |
| 12/8/2021 | MOLDOVAN, JOSEPH T. | $ 702.00 | $ 975.00 | 0.8 | Review Carrier emails re exhibits; office conference TM re same. |
| 12/9/2021 | KOZLOWSKI, DAVID | $ 175.50 | $ 650.00 | 0.3 | Correspondence re prep for hearing. |
| 12/9/2021 | MCLAUGHLIN, TERENCE K. | $ 1,774.80 | $ 680.00 | 2.9 | PREPARING CROSS EXAM OUTLINES; FTI WITNESS PREP; PREPARING CLOSING STATEMENT AND RELATED TRIAL PREP |

| Date | TKPR Name | Amount | Hourly Rate | Hours | Narrative |
|---|---|---|---|---|---|
| 12/9/2021 | MOLDOVAN, JOSEPH T. | $ 1,491.75 | $ 975.00 | 1.7 | Calls with TM and emails re trial office conference; prep and materials |
| 12/10/2021 | KOZLOWSKI, DAVID | $ 2,281.50 | $ 650.00 | 3.9 | Review response; correspondence; prepare for hearing; coordinate filing and service. |
| 12/10/2021 | MCLAUGHLIN, TERENCE K. | $ 1,958.40 | $ 680.00 | 3.2 | ONGOING TRIAL PREP; FTI WITNESS PREP AND FTI WITNESS DECLARATION; WHITE WITNESS DECLARATION; EXHIBIT LIST FINALIZATION, NEGOTIATIONS WITH CARRIER REGARDING PRETRIAL FILINGS; FILE PRETRIAL EXHIBITS LIST; LETTER TO COURT OPPOSING CARRIER REQUEST TO ADJOURN TRIAL |
| 12/10/2021 | MOLDOVAN, JOSEPH T. | $ 2,544.75 | $ 975.00 | 2.9 | Review Brill dec and trial exhibits |
| 12/10/2021 | MOLDOVAN, JOSEPH T. | $ 2,018.25 | $ 975.00 | 2.3 | Review and respond to Carrier request for delay of trial; calls emails client and team re same. |
| 12/13/2021 | KNOX, TUKISHA | $ 180.00 | $ 400.00 | 0.5 | Prepare FedEx for service of Exhibit Books on Brent Carrier and Bruce Bronson. Prepare Binder for T Mclaughlin for Trial. |
| 12/13/2021 | MCLAUGHLIN, TERENCE K. | $ 3,610.80 | $ 680.00 | 5.9 | MEETING WITH MOLDOVAN TO DISCUSS THIS WEEK'S TRIAL; TRIAL PREP WITH GLENN BRILL TO PREPARE FOR TRIAL; WORKING ON SUMMATION AND EXHIBIT ANNOTATIONS FOR TRIAL |
| 12/13/2021 | MOLDOVAN, JOSEPH T. | $ 1,667.25 | $ 975.00 | 1.9 | Call with FTI for trial prep; call with Grubin re call from NYS tax. |
| 12/14/2021 | MCLAUGHLIN, TERENCE K. | $ 2,876.40 | $ 680.00 | 4.7 | EXTENSIVE TRIAL PREP IN ADVANCE OF FRIDAY 12/17 TRIAL AND HEARING ON EXAMINER'S REPORT |
| 12/14/2021 | MOLDOVAN, JOSEPH T. | $ 2,983.50 | $ 975.00 | 3.4 | Prep for trial; office conference; review docs |
| 12/15/2021 | KNOX, TUKISHA | $ 72.00 | $ 400.00 | 0.2 | Coordinate delivery with internal team of Binder to attorney for Trial |
| 12/15/2021 | KNOX, TUKISHA | $ 36.00 | $ 400.00 | 0.1 | Register for Zoom in regards to Non- Evidentiary and Evidentiary hearing on 12.17.21 |
| 12/15/2021 | MCLAUGHLIN, TERENCE K. | $ 2,754.00 | $ 680.00 | 4.5 | CONTINUED PREPARATIONS FOR FRIDAY'S TRIAL; COMMUNICATIONS WITH THE COURT AND WITH TEAM REGARDING TRIAL ISSUES |
| 12/15/2021 | MOLDOVAN, JOSEPH T. | $ 6,932.25 | $ 975.00 | 7.9 | Prep for trial |
| 12/16/2021 | KNOX, TUKISHA | $ 180.00 | $ 400.00 | 0.5 | Assist attorneys in prep for trial |
| 12/16/2021 | KOZLOWSKI, DAVID | $ 1,287.00 | $ 650.00 | 2.2 | Review MGRU reply; prep for hearing. |
| 12/16/2021 | MCLAUGHLIN, TERENCE K. | $ 4,222.80 | $ 680.00 | 6.9 | TEAM MEETING TO DISCUSS CARRIER'S "DOCUMENT DEMAND" AS WELL AS THE NYS COMMUNICATION REGARDING TIMING FOR PAYMENT OF THE BTC'S, RESUME EXTENSIVE AND INTENSIVE TRIAL PREP FOR TOMORROW'S TRIAL |
| 12/16/2021 | MOLDOVAN, JOSEPH T. | $ 11,319.75 | $ 975.00 | 12.9 | Prep for trial; calls with team re same and review of all materials; review MGRU filing |
| 12/17/2021 | KNOX, TUKISHA | $ 72.00 | $ 400.00 | 0.2 | Call to Chambers to confirm receipt of additional exhibits |
| 12/17/2021 | KNOX, TUKISHA | $ 72.00 | $ 400.00 | 0.2 | Coordination of admin matters in connection with trial |
| 12/17/2021 | KNOX, TUKISHA | $ 252.00 | $ 400.00 | 0.7 | Drafted Notice of Adjournment of Evidentiary hearing to December 21st at 2pm |
| 12/17/2021 | KNOX, TUKISHA | $ 72.00 | $ 400.00 | 0.2 | Assist in coordination of trail appearances and communications with court. |
| 12/17/2021 | KOZLOWSKI, DAVID | $ 1,228.50 | $ 650.00 | 2.1 | Prepare for and attend initial hearing re Examiner's report |
| 12/17/2021 | MCLAUGHLIN, TERENCE K. | $ 5,446.80 | $ 680.00 | 8.9 | HEARING ON EXAMINER'S REPORT; TRIAL DAY 1; MEET AND CONFER WITH CARRIER RE TRIAL EXHIBITS; PREPARE LETTER TO COURT RE DISPUTED TRIAL EXHIBITS. |
| 12/19/2021 | MOLDOVAN, JOSEPH T. | $ 5,879.25 | $ 975.00 | 6.7 | PREP FOR TRIAL |
| 12/20/2021 | KNOX, TUKISHA | $ 1,080.00 | $ 400.00 | 3 | Assist attorneys in trial prep and administration of matter. |
| 12/20/2021 | KNOX, TUKISHA | $ 72.00 | $ 400.00 | 0.2 | Call to Chambers to confirm receipt of Binder and Exhibit B |
| 12/20/2021 | KOZLOWSKI, DAVID | $ 468.00 | $ 650.00 | 0.8 | Correspondence re exhibits; telephone call with Examiner's counsel re hearing. |
| 12/20/2021 | MCLAUGHLIN, TERENCE K. | $ 3,304.80 | $ 680.00 | 5.4 | EXTENSIVE TRIAL PREP FOR TOMORROW'S RESUMED TRIAL AND MULTIPLE DISCUSSIONS WITH TEAM AND CLIENT RE SAME |
| 12/20/2021 | MOLDOVAN, JOSEPH T. | $ 7,107.75 | $ 975.00 | 8.1 | Prep for and continuation of trial; team meetings |
| 12/21/2021 | KNOX, TUKISHA | $ 1,080.00 | $ 400.00 | 3 | Monitor Trial hearing, create FTP link to save documents, retrieve relevant filings |
| 12/21/2021 | KNOX, TUKISHA | $ 72.00 | $ 400.00 | 0.2 | Communication with court re trial continuation |
| 12/21/2021 | MCLAUGHLIN, TERENCE K. | $ 4,773.60 | $ 680.00 | 7.8 | TRIAL DAY 2 AND RELATED PREP/DEBRIEFING; DISCUSSION OF LOGISTICS FOR TRIAL DAY 3 |
| 12/21/2021 | MOLDOVAN, JOSEPH T. | $ 6,230.25 | $ 975.00 | 7.1 | Prep for and continuation of trial; team calls re same |
| 12/22/2021 | KNOX, TUKISHA | $ 1,080.00 | $ 400.00 | 3 | Monitor Trial hearing, retrieve relevant filings |
| 12/22/2021 | KOZLOWSKI, DAVID | $ 994.50 | $ 650.00 | 1.7 | Review plan and discuss revisions to same. |
| 12/22/2021 | MCLAUGHLIN, TERENCE K. | $ 4,039.20 | $ 680.00 | 6.6 | TRIAL DAY 3 AND RELATED PREP/DEBRIEFING WITH TEAM AND CLIENT |
| 12/22/2021 | MOLDOVAN, JOSEPH T. | $ 5,528.25 | $ 975.00 | 6.3 | Prep for and continuation of trial; post call re post trial submission |
| 12/23/2021 | KNOX, TUKISHA | $ 108.00 | $ 400.00 | 0.3 | Email AAExpress for expedited transcripts |

| Date | TKPR Name | Amount | Hourly Rate | Hours | Narrative |
|---|---|---|---|---|---|
| 12/23/2021 | MOLDOVAN, JOSEPH T. | $ 1,842.75 | $ 975.00 | 2.1 | Office conference team re post trial brief and plan; review plan and DS. |
| 12/28/2021 | KNOX, TUKISHA | $ 108.00 | $ 400.00 | 0.3 | Email AAExpress for transcripts order for hearings held December 17th, 21st and 22nd. |
| 12/28/2021 | MOLDOVAN, JOSEPH T. | $ 1,842.75 | $ 975.00 | 2.1 | Call with DK and TM re post trial memo; analyze issues |
| 1/10/2022 | MOLDOVAN, JOSEPH T. | $ 1,281.15 | $ 1,095.00 | 1.3 | Team call re Carrier update motion to stay district court; call with H. Rosenblat re same |
| 1/10/2022 | ROSENBLAT, HEATH D. | $ 2,835.00 | $ 750.00 | 4.2 | Conference with J. Moldovan regarding matter background and stay pending appeal response; review of various case pleadings and related rules; conference with J. Moldovan regarding response outline and next steps. |
| 1/11/2022 | ROSENBLAT, HEATH D. | $ 4,590.00 | $ 750.00 | 6.8 | Draft, review, and revise opposition response to stay pending appeal; review of local rules and other relevant authority in connection with opposition. |
| 1/12/2022 | KNOX, TUKISHA | $ 396.00 | $ 440.00 | 1 | Prepared Case cite check for Appellee's Response in Reply to Opposition of Appellant's Stay Pending Appeal |
| 1/12/2022 | MOLDOVAN, JOSEPH T. | $ 788.40 | $ 1,095.00 | 0.8 | Review response to stay motion; office conference HR re same; tc client re same. |
| 1/12/2022 | ROSENBLAT, HEATH D. | $ 3,510.00 | $ 750.00 | 5.2 | Review and revise opposition response; e-mails and telephone calls to/from J. Moldovan and T. Knox regarding same; e-mails to/from client regarding comments to same; in-put comments and review and revise opposition; e-mails and telephone calls with J. Moldovan regarding opposition edits, next steps, and other case related matters; research regarding opposition; review and revise certificate of service; review and organize authorities for compliance with local rule 7.2. |
| 1/13/2022 | KNOX, TUKISHA | $ 594.00 | $ 440.00 | 1.5 | Review Appellee's Response in Reply to Opposition of Appellant's Stay Pending Appeal |
| 1/13/2022 | KNOX, TUKISHA | $ 396.00 | $ 440.00 | 1 | Prepare Certificate of Service and cover letter to Judge Bricetti. Served Appellants via email and coordinated service via first class mail. |
| 1/13/2022 | ROSENBLAT, HEATH D. | $ 2,700.00 | $ 750.00 | 4 | Review and revise opposition; e-mails and telephone calls concerning TOC/TOA and review and revise same; e-mails and telephone call to/from client regarding opposition; various communications with T. Knox and others regarding finalizing and filing of opposition; finalize opposition and related materials for filing and review of related transmittal correspondence. |
| 1/13/2022 | WYTENUS, CHRISTOPHER | $ 247.50 | $ 275.00 | 1 | Preparation for filing; e-file response to appellant's motion with certificate of service; review and docket copies of same |
| 1/14/2022 | ROSENBLAT, HEATH D. | $ 1,890.00 | $ 750.00 | 2.8 | Review of Disclosure Statement and Plan. |
| 1/18/2022 | KNOX, TUKISHA | $ 118.80 | $ 440.00 | 0.3 | Coordination of admin matters in connection with filed plan reorganization |
| 1/18/2022 | KOZLOWSKI, DAVID | $ 326.25 | $ 725.00 | 0.5 | Correspondence re appellate court order; correspondence with Examiner; meeting with J. Moldovan and H. Rosenblat re status. |
| 1/18/2022 | MOLDOVAN, JOSEPH T. | $ 2,956.50 | $ 1,095.00 | 3 | Review and revise plan; office conference HR re same |
| 1/18/2022 | MOLDOVAN, JOSEPH T. | $ 295.65 | $ 1,095.00 | 0.3 | Review Grubin corr with court re carrier noncompliance |
| 1/18/2022 | ROSENBLAT, HEATH D. | $ 2,430.00 | $ 750.00 | 3.6 | Review of Plan and other case related materials; e-mails to/from J. Moldovan and D. Kozlowski regarding order denying stay pending appeal and related matters; review of e-mails/filings from J. Moldovan regarding Examiner correspondence concerning Carrier's failure to act. |
| 1/19/2022 | KOZLOWSKI, DAVID | $ 1,109.25 | $ 725.00 | 1.7 | Correspondence re Carrier and Examiner; internal meeting re Plan and other open matters. |
| 1/19/2022 | MOLDOVAN, JOSEPH T. | $ 1,971.00 | $ 1,095.00 | 2 | Review plan; office conference HR re same |
| 1/20/2022 | MOLDOVAN, JOSEPH T. | $ 2,069.55 | $ 1,095.00 | 2.1 | Team mtg to discuss plan and strategy; meeting with client re same |
| 1/21/2022 | MOLDOVAN, JOSEPH T. | $ 1,576.80 | $ 1,095.00 | 1.6 | Office conference HR re plan and confirmation issues; review doc |
| 1/24/2022 | KNOX, TUKISHA | $ 316.80 | $ 440.00 | 0.8 | Communication with court in connection with confirmation hearing and discussion with clerk regarding relevant filings |
| 1/24/2022 | KNOX, TUKISHA | $ 158.40 | $ 440.00 | 0.4 | Internal meeting in connection with Notice of Conference and Notice of Confirmation hearing and review of transcript. |
| 1/24/2022 | MOLDOVAN, JOSEPH T. | $ 2,168.10 | $ 1,095.00 | 2.2 | Plan review and analysis; office conference team re same |
| 1/25/2022 | KOZLOWSKI, DAVID | $ 587.25 | $ 725.00 | 0.9 | Review plan. |
| 1/26/2022 | KOZLOWSKI, DAVID | $ 1,305.00 | $ 725.00 | 2 | Correspondence with Court re status conference; discuss plan process and review/comment on plan; prepare for confirmation. |
| 1/28/2022 | ROSENBLAT, HEATH D. | $ 135.00 | $ 750.00 | 0.2 | Conference call with J. Moldovan and D. Kozlowski regarding open plan/confirmation issues. |
| 2/4/2022 | KNOX, TUKISHA | $ 158.40 | $ 440.00 | 0.4 | Communication with chambers in connection with Notice of Confirmation and binder |

| Date | TKPR Name | Amount | Hourly Rate | Hours | Narrative |
|---|---|---|---|---|---|
| 2/4/2022 | KNOX, TUKISHA | $ 198.00 | $ 440.00 | 0.5 | Filed Notice of Confirmation hearing, coordinate service on all parties, and circulate |
| 2/4/2022 | KNOX, TUKISHA | $ 396.00 | $ 440.00 | 1 | Coordinate relevant filings to assemble chamber's binder for confirmation |
| 2/4/2022 | KNOX, TUKISHA | $ 198.00 | $ 440.00 | 0.5 | Prepare and File COS of Notice of Confirmation hearing and save |
| 2/4/2022 | KOZLOWSKI, DAVID | $ 978.75 | $ 725.00 | 1.5 | Correspondence and telephone call with J. Moldovan and H. Rosenblat re strategy; prepare and file notice of confirmation hearing. |
| 2/7/2022 | KNOX, TUKISHA | $ 792.00 | $ 440.00 | 2 | Preparation and coordination of documents in connection with Confirmation hearing on 2.14.22 |
| 2/7/2022 | KOZLOWSKI, DAVID | $ 1,631.25 | $ 725.00 | 2.5 | Internal meeting re status of Plan and strategy re request for administrative expenses; review transcript to prepare orders; correspondence with FTI re testimony for confirmation; telephone call with S. Siconolfi re exhibit for request for administrative expenses; review draft application. |
| 2/7/2022 | MOLDOVAN, JOSEPH T. | $ 6,799.95 | $ 1,095.00 | 6.9 | Office conference DK review amended plan; prep for confirmation hearing |
| 2/8/2022 | KNOX, TUKISHA | $ 792.00 | $ 440.00 | 2 | Coordination of Confirmation Index |
| 2/8/2022 | KNOX, TUKISHA | $ 316.80 | $ 440.00 | 0.8 | Draft Agenda in preparation of confirmation hearing |
| 2/8/2022 | KOZLOWSKI, DAVID | $ 2,871.00 | $ 725.00 | 4.4 | Review Plan revisions; correspondence re state court action; telephone call with J. Moldovan and L. Buchwald re liquidating trust issues; prepare, review, and revise Brill declaration; review claim and correspondence re same; telephone calls internally and with client re Plan and related issues. |
| 2/9/2022 | KNOX, TUKISHA | $ 396.00 | $ 440.00 | 1 | Create FTP and prepare documents for Plan Confirmation |
| 2/9/2022 | KOZLOWSKI, DAVID | $ 6,133.50 | $ 725.00 | 9.4 | Draft, review, and revise confirmation order; correspondence internally re state court proceeding; prepare escrow documents and correspondence re and coordination of same; telephone call with G. Brill (FTI) re testimony at confirmation; work with T. Knox re agenda, hearing binder for chambers; telephone call with client re plan and confirmation; review and revise Plan mark-up. |
| 2/9/2022 | MOLDOVAN, JOSEPH T. | $ 4,040.55 | $ 1,095.00 | 4.1 | Call with DK, HR and G. Brill (FTI) re Vernon - Confirmation prep with FTI; review plan revisions and process issues, |
| 2/9/2022 | ROSENBLAT, HEATH D. | $ 1,282.50 | $ 750.00 | 1.9 | Conference call with J. Moldovan, D. Kozlowski, and G. Brill regarding confirmation matter; conference call with J. Moldovan and D. Kozlowski regarding confirmation matters; review of docket regarding appeals. |
| 2/9/2022 | THOMPSON, LATISHA V. | $ 493.20 | $ 685.00 | 0.8 | Review and analyze BK Court ruling; attention to correspondence from Judge Jaffe's Court re: continued proceeding; call with J. Moldovan re:same |
| 2/10/2022 | KNOX, TUKISHA | $ 1,584.00 | $ 440.00 | 4 | Coordination of Index and relevant filings for Plan Confirmation Binder |
| 2/10/2022 | KOZLOWSKI, DAVID | $ 4,110.75 | $ 725.00 | 6.3 | Attend to escrow; correspondence re same; review and revise Plan; discussions with internal team and client re same; correspondence with L. Buchwald; prepare confirmation package for Judge Drain; draft agenda and accompanying letter; finalize and file Brill declaration; review Carrier objections to confirmation and transcript from disclosure statement hearing; correspondence with J. Moldovan re same in preparation for hearing. |
| 2/10/2022 | MOLDOVAN, JOSEPH T. | $ 3,547.80 | $ 1,095.00 | 3.6 | Confirmation hearing prep |
| 2/11/2022 | KOZLOWSKI, DAVID | $ 4,959.00 | $ 725.00 | 7.6 | Correspondence re Plan and telephone call with J. Moldovan re revisions to same; prepare exhibits and prepare binder; deliver to Judge; prepare claims list for hearing. |
| 2/11/2022 | MOLDOVAN, JOSEPH T. | $ 3,646.35 | $ 1,095.00 | 3.7 | Review carrier objections; plan prep; office conference DK re same; team call re confirmation prep |
| 2/11/2022 | ROSENBLAT, HEATH D. | $ 270.00 | $ 750.00 | 0.4 | E-mails to/from J. Moldovan, D. Kozlowski, and G. Brill regarding confirmation items; review of White testimony outline. |
| 2/13/2022 | KOZLOWSKI, DAVID | $ 4,176.00 | $ 725.00 | 6.4 | Prepare for hearing; telephone calls with J. Moldovan, H. Rosenblay re same; telephone call with client and G. Brill re same. |
| 2/13/2022 | MOLDOVAN, JOSEPH T. | $ 11,037.60 | $ 1,095.00 | 11.2 | Confirmation prep; zoom with Brill for testimony prep; review all docs and prep hearing outline and argument; review plan and all objections and open issues; review examiner report. |
| 2/13/2022 | ROSENBLAT, HEATH D. | $ 945.00 | $ 750.00 | 1.4 | Conference call with J. White, J. Moldovan, D. Kozlowski, and G. Brill regarding confirmation hearing preparation (.9); review of hearing outline (.4); review of docket for outline (.1). |
| 2/14/2022 | KOZLOWSKI, DAVID | $ 2,936.25 | $ 725.00 | 4.5 | Prepare for and participate in confirmation hearing; correspondence with counsel to the liquidating trustee; meetings and correspondence re next steps. |

| Date | TKPR Name | Amount | Hourly Rate | Hours | Narrative |
|---|---|---|---|---|---|
| 2/14/2022 | MOLDOVAN, JOSEPH T. | $ 5,223.15 | $ 1,095.00 | 5.3 | Prep for and Confirmation Hearing; post hearing call w team to discuss order and next steps |
| 2/14/2022 | ROSENBLAT, HEATH D. | $ 1,890.00 | $ 750.00 | 2.8 | Participate in confirmation hearing (2.1); post-hearing conference call with J. Moldovan, D. Kozlowski, and G. Brill regarding hearing and next steps (.7). |
| 2/15/2022 | KNOX, TUKISHA | $ 158.40 | $ 440.00 | 0.4 | Communication with Veritext regarding transcript for confirmation hearing |
| 2/15/2022 | KNOX, TUKISHA | $ 594.00 | $ 440.00 | 1.5 | Review of transcript for confirmation hearing |
| 2/15/2022 | KOZLOWSKI, DAVID | $ 1,239.75 | $ 725.00 | 1.9 | Correspondence and telephone calls internally re claim orders and confirmation order; correspondence re transcript order; emails with client re same. |
| 2/16/2022 | KNOX, TUKISHA | $ 198.00 | $ 440.00 | 0.5 | Download transcript for confirmation hearing and circulate |
| 2/16/2022 | KOZLOWSKI, DAVID | $ 978.75 | $ 725.00 | 1.5 | Review transcript from confirmation hearing and revise confirmation order. |
| 2/17/2022 | KOZLOWSKI, DAVID | $ 1,174.50 | $ 725.00 | 1.8 | Review transcript; revise confirmation order; telephone calls re same. |
| 2/18/2022 | KOZLOWSKI, DAVID | $ 1,044.00 | $ 725.00 | 1.6 | Revise confirmation order; correspondence with counsel to Examiner re same; correspondence with client re same. |
| 2/18/2022 | MOLDOVAN, JOSEPH T. | $ 394.20 | $ 1,095.00 | 0.4 | Final review of orders; office conference DK re same |
| 2/21/2022 | KOZLOWSKI, DAVID | $ 261.00 | $ 725.00 | 0.4 | Review and revise confirmation order. |
| 2/22/2022 | KOZLOWSKI, DAVID | $ 2,544.75 | $ 725.00 | 3.9 | Revise Plan and confirmation order. |
| 2/22/2022 | MOLDOVAN, JOSEPH T. | $ 295.65 | $ 1,095.00 | 0.3 | Order review and finalize |
| 2/23/2022 | KOZLOWSKI, DAVID | $ 1,500.75 | $ 725.00 | 2.3 | Finalize and circulate confirmation order and revisions to Plan; telephone calls with Examiner's counsel. |
| 2/23/2022 | MOLDOVAN, JOSEPH T. | $ 1,281.15 | $ 1,095.00 | 1.3 | Review proposed revisons to confirmation order and plan; office conference DK re same |
| 2/23/2022 | ROSENBLAT, HEATH D. | $ 270.00 | $ 750.00 | 0.4 | E-mails to/from D. Kozlowski, J. Grubin, and others regarding confirmation order and related matters. |
| 2/25/2022 | KOZLOWSKI, DAVID | $ 2,022.75 | $ 725.00 | 3.1 | Review and revise confirmation order and revised Plan; correspondence re same; submit same to Court; telephone call with client re same. |
| 2/25/2022 | MOLDOVAN, JOSEPH T. | $ 2,660.85 | $ 1,095.00 | 2.7 | Emails Grubin and DK re finalization of confirmation order; emails client re same |
| 2/25/2022 | ROSENBLAT, HEATH D. | $ 135.00 | $ 750.00 | 0.2 | E-mails and conference calls with J. Moldovan and D. Kozlowski regarding confirmation order and related matters. |
| 2/27/2022 | KOZLOWSKI, DAVID | $ 261.00 | $ 725.00 | 0.4 | Correspondence with Examiner's counsel and J. Moldovan re Plan and confirmation. |
| 2/27/2022 | MOLDOVAN, JOSEPH T. | $ 788.40 | $ 1,095.00 | 0.8 | Office conf DK re confirmation order |
| 2/28/2022 | KOZLOWSKI, DAVID | $ 1,631.25 | $ 725.00 | 2.5 | Correspondence re Plan and confirmation order; telephone calls with NYS DTF re confirmation order. |
| 2/28/2022 | MOLDOVAN, JOSEPH T. | $ 492.75 | $ 1,095.00 | 0.5 | Office conference DK re confirmation order issues |
| 3/1/2022 | KOZLOWSKI, DAVID | $ 1,435.50 | $ 725.00 | 2.2 | Telephone calls with client, counsel for Examiner, NYS DTF, and internally; correspondence with the same re revisions to the Plan and confirmation order; revise draft authorization letter; submit final order and exhibits to Court. |
| 3/2/2022 | KOZLOWSKI, DAVID | $ 261.00 | $ 725.00 | 0.4 | Review confirmation order. |
| | | $ 1,149,436.60 | | 1784.7 | |